**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF FLORIDA

Case number *(if known)* _____   Chapter __7__

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy     4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **BridesMart, LP** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | 20-1106054 |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1625 S. Congress Ave.**<br>**Suite 400**<br>**Delray Beach, FL 33445**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Palm Beach**<br>County | Location of principal assets, if different from principal place of business<br><br>Number, Street, City, State & ZIP Code |

5. Debtor's website (URL)     **www.alfredangelo.com**

6. Type of debtor

☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☒ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   **BridesMart, LP**
Name
Case number (*if known*) _____

**7.   Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
**4481**

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**   *Check one:*

☒ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

☒ No.

☐ Yes.

If more than 2 cases, attach a separate list.

District _____  When _____  Case number _____

District _____  When _____  Case number _____

**10.   Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

☒ Yes.

List all cases. If more than 1, attach a separate list

Debtor   **See Schedule 1**   Relationship _____

District _____  When _____  Case number, if known _____

Debtor  **BridesMart, LP**
_____          Case number (*if known*) _____
Name

---

**11. Why is the case filed in** *this district?*    *Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____
          Contact name    _____
          Phone           _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**    *Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☒ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☒ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor    **BridesMart, LP**                                                  Case number (*if known*) _____
_____
Name

---

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **07|13| 2017**
             MM / DD / YYYY

X  *Vanessa McIntosh*                              **Vanessa McIntosh**
Signature of authorized representative of debtor    Printed name

Title    **Vice President, Finance**

---

**18. Signature of attorney**

X  *Patricia A. Redmond*                        Date    **7/14/2017**
Signature of attorney for debtor                      MM / DD / YYYY

**Patricia A. Redmond, Esquire and Drew M. Dillworth, Esquire**
Printed name

**Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A.**
Firm name

**150 West Flagler Street**
**Miami, FL 33130**
Number, Street, City, State & ZIP Code

Contact phone    **305-789-3200**    Email address    **predmond@stearnsweaver.com**
                                                      **ddillworth@stearnsweaver.com**

**303739 FL & 7167835 FL**
Bar number and State

Schedule 1

<u>Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor</u>

On the date hereof, each of the affiliated entities listed below filed a voluntary petition for relief under chapter 7 of the United States Code in the United States Bankruptcy Court for the Southern District of Florida.

| Company |
| --- |
| AA Florida Bridal Retail Company, LLC |
| DJ Fashions, LLC |
| Alfred Angelo - The Brides Studio No. 3, Inc. |
| Hacienda Brides |
| BridesMart, LP |
| AA Bridal, LLC |
| AA Bridal Northeast, LLC |
| AA Bridal Midwest, LLC |
| AA Bridal Nebraska, LLC |
| Alfred Angelo Newco, Inc. |
| Alfred Angelo (Australia) Pty, Ltd. |
| Alfred Angelo Canada ULC |
| Alfred Angelo Investment China I |
| Alfred Angelo Investment China III |
| PF International, Inc. |
| Piccione Fashions Ltd |
| Piccione Fashions UK LTD |
| Zhuhai Haiping Wedding DRESS Design LTD |
| Alfred Angelo Investment Company, Limited (Hong Kong) |

# ALFRED ANGELO NEWCO, INC.
## CORPORATE RESOLUTION

A special meeting of the Board of Directors of ALFRED ANGELO NEWCO., INC., a Delaware corporation ("**Company**"), was held on July 10, 2017 at 10:00 a.m., telephonically, pursuant to notice (and waiver of further notice) of said meeting agreed to by directors; and the purpose of this meeting was to authorize the Company to take whatever steps necessary with respect to its financial condition, including, without limitation, the filing of a voluntary chapter 7 bankruptcy and also to retain the law firms of (a) Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. ("**SWM**") as counsel for the Company, and (b) Development Specialists, Inc. ("**DSI**") as financial consultant.

Upon motion duly made, seconded and passed, it was:

**RESOLVED** that the undersigned, adopt these Resolutions, notwithstanding any term(s) or provision(s) ("**Provisions**") of any agreement(s) or understanding(s) to the contrary to which the Company is a party, whether written or verbal ("**Other Agreements**"), and to the extent there are any such Other Provisions or Other Agreements, direct that these Resolutions shall control, supersede and replace such Other Provisions, and any such Other Agreements are modified to reflect the terms and provisions set forth in these Resolutions.

**BE IT FURTHER RESOLVED** that the undersigned, on behalf of the Company authorize and empower, Vanessa McIntosh, as Vice President ("**Authorized Officer**"), to file a voluntary petition for relief under Chapter 7 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Florida ("**Bankruptcy Court**") on behalf of the Company and its subsidiaries,[1] which filings be and the same are approved ("**Chapter 7 Cases**"); and

---

[1] Alfred Angelo - The Company Store, Inc.; Alfred Angelo - The Brides Studio No. 1, Inc.; Alfred Angelo – The Brides Studio No. 2, Inc.; Piccione Fashions UK LTD; PF International, Inc.; Piccione Fashions Ltd; Alfred Angelo de Mexico; Alfred Angelo de Peru; Alfred Angelo Investment Company, Limited; Zhuhai Free Trade Zone Bai Jing Fashions Company Limited; DJ Fashions, LLC; Alfred Angelo - The Brides Studio No. 3, Inc.; Hacienda Brides Inc.; Alfred Angelo - The Bride's Studio No. 4, LLC; BridesMart, LP; Alfred Angelo Pty, Ltd; AA Bridal, LLC; Fu Yang Alfred Angelo Company Limited; Alfred Angelo – The Bride's Studio No. 5, LLC; AA Florida Bridal Retail, LLC; DZ Holding Company, LLC; ZN, LLC; AA Bridal Northeast, LLC; AA Bridal Midwest, LLC; Shantou Pak King Garment Company Limited; AA Bridal Nebraska, LLC; Changde City Alfred Angelo Garment Company Limited; Zhuhai Haipeng Wedding DRESS, Ltd.; Alfred Angelo Canada ULC; Alfred Angelo (Australia) Pty. Ltd.; Alfred Angelo Investment China I; Alfred Angelo Investment China III; Alfred Angelo Investment Company, Limited (Hong Kong) (**"Subsidiaries").**

**BE IT FURTHER RESOLVED** that the Authorized Officer is authorized and directed, in the name of the Company and Subsidiaries and on their behalf, (a) to execute any and all documentation related to the Chapter 7 Cases, including but not limited to the Voluntary Petitions, Disclosures, Schedules and Statements of Financial Affairs, (b) to attend any meetings, including the Meeting of Creditors, and hearings related to the Chapter 7 Cases, and (c) to take any and all actions necessary to comply with the duties and obligations of the Company with respect to the Chapter 7 Cases, as the Authorized Officer may deem necessary.

**BE IT FURTHER RESOLVED** that the Authorized Officer is authorized and directed, in the name of the Company and Subsidiaries and on their behalf, to retain Patricia A. Redmond and the law firm of Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. as general bankruptcy counsel to render legal services to, and to represent the Company and Subsidiaries in connection with the Chapter 7 Cases and any other matters in connection therewith, including without limitation, in the preparation of the Chapter 7 Cases and all proceedings related thereto; and

**BE IT FURTHER RESOLVED** that the Authorized Officer is authorized and directed, in the name of the Company and Subsidiaries and on their behalf, to retain Joseph J. Luzinski and the firm of Development Specialists, Inc. as financial consultant to render financial services to, and to assist the Company and Subsidiaries in connection with the Chapter 7 Cases and any other matters in connection therewith, including without limitation, in the preparation of the Chapter 7 Cases and all proceedings related thereto; and

**BE IT FURTHER RESOLVED**, that the Authorized Officer is authorized, empowered and directed to do all things and to take all actions which such officer may deem necessary or advisable to accomplish the purposes and intent of the foregoing resolutions; and

**BE IT FURTHER RESOLVED**, that any and all actions previously taken by the Authorized Officer, any director, member, manager, officer, employee or agent of the Company and Subsidiaries regarding or related to the subject matter of any and all of the foregoing resolutions are ratified, confirmed and approved in all respects.

**BE IT FURTHER RESOLVED** that the foregoing Resolutions were duly enacted at a meeting of the Board of Directors called for that purpose and held in accordance with the articles of incorporation and bylaws of the Company and Subsidiaries and the laws of the states and/or countries of their respective incorporation; that the directors of the Company and Subsidiaries

have full power and authority to bind the Company and Subsidiaries pursuant thereto; and that these Resolutions are in full force and effect as of the date hereof, and have not been altered, modified or rescinded.

IN WITNESS WHEREOF, the undersigned has hereunto set his hand and seal for the purposes herein expressed.

**ALFRED ANGELO NEWCO, INC.**

By: _____
Name: RICHARD ANDERS
Title: CEO

By: _____
Name: MARTINE WEINBERG
Title: CFO

By: _____
Name: Vanessa McIntosh
Title: VP, Finance

#5105625 v1

## United States Bankruptcy Court
### Southern District of Florida

In re    **BridesMart, LP**

Debtor(s)

Case No.
Chapter    **7**

# VERIFICATION OF CREDITOR MATRIX

I, the Vice President, Finance of the partnership named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date: 7/13/2017

*Vanessa McIntosh*

**Vanessa McIntosh/Vice President, Finance**
Signer/Title

06_Bridesmart CREDITOR

78 NEP, LTD
3102 MAPLE AVE, SUITE 500
DALLAS, TX 75201

ABBAS, ANUM
8211 POLISHED STONE CIR
HOUSTON, TX 77095

ABBEY, NENEH
1012 VESTAL LN
CARROLLTON, TX 75007

ABERNATHY, JESSICA
639 GRASSY CT
WAXAHATCHI, TX 75167

ABEYTA, VICTORIA
804 ACAPULCO RD. NE
RIO RANCHO, NM 87144

ABLES, KATE
10011 STONELAKE BLVD #329
AUSTIN, TX 78759

ABNEY, JENNIFER
3322 LAKEFIELD BLVD
SUGARLAND, TX 77479

ABRAHAM, ZIERRA
4855 WEST FUQUA ST
APT 602
HOUSTON, TX 77045

ABUNDIS, MACKENZIE
11700 BECKTON DR
MCKINNEY, TX 75071

ACEVEDO, CASANDRA
2908 MEHLHORN LP
LAREDO, TX 78045

ACEVEDO, MARTHA
7262 AUTUMN SUN DR
HOUSTON, TX 77083

ACEVEDO, YAZMIN
1208 HORIZON TRL APT 3521
ARLINGTON, TX 76011

ACHILLES, MORGAN
101 WINDING PATH
BOERNE, TX 78006

ACKIE, MELISSA
5700 SAM HOUSTON
AUSTIN, TX 78723

ACOSTA, ANGELICA
9516 EUCARIZ AVE SW
ALBUQUERQUE, NM 87121

ACUNA, BRITTANY
5684 LAKE DISTRICT DR

06_Bridesmart CREDITOR

THE COLONY, TX 75056

ADAM, BROOKE
726 N. SHEPHERD
HOUSTON, TX 77007

ADAME, LAUREN
326 WIGGINS CREEK
SAN ANTONIO, TX 78253

ADAME, TRACY
9239 RIDGE POST
SAN ANTONIO, TX 78250

ADAMS, CAITLYN
319 TORI COURT
LEAGUE CITY, TX 77573

ADAMS, COURTNEY
7527 RAIN MEADOWS
CYPRESS, TX 77433

ADAMS, KELSI
2305 DOGWOOD STR
LEAGUE CITY, TX 77573

ADAMS, MAHOGANY
7519 STATE HWY 63 EAST
JASPER, TX 75951

ADAMS, MICHAELA
2703 DOMINCO LANE
LEAGUE CITY, TX 77573

ADAMS, PAMELA
7211 NORTHLINEDR #133
HOUSTON, TX 77076

ADAN, PATRICIA
10001 QUEEN CT.
AUSTIN, TX 78724

ADELMAN, MELANIE
5726 BRAESVALLEY DR.
HOUSTON, TX 77096

ADEYEYE, LOLA
3026 PIONEER ST
FORT WORTH, TX 76119

ADROVEL, GRACE
1892 W DESERT SEASONS DR
QUEEN CREEK, AZ 85142

AGALABA, ELIZABETH
3318 S WESTERN  ST.
APT 212
AMARILLO, TX 79109

AGEE, DESIREE
2812 HILLVIEW LN
LANCASTER, TX 75134

06_Bridesmart CREDITOR

AGUILAR, ADRIANA (LEANNA)
6506 ITHACA FOREST
SAN ANTONIO, TX 78239

AGUILAR, JENNIFER
1248 WEST BELL ST #4
HOUSTON, TX 77019

AGUIRRE, JOSELYN
106 PARTY AVE
COR, TX 75100

AGUIRRE, NATALIE
14407 FALL FAIR CT
CYPRESS, TX 77429

AGUIRRE, ZULEIMA
13333 WEST RD#412
HOUSTON, TX 77041

AGUNDIS, SAYDIE
503 CONVEYOR DR
JOSHUA, TX 76058

AGWU, CAROLYN
3706 GRAMMERCY PARK DR.
APT.236
ARLINGTON, TX 76015

AHL, ASHLYNNE
2419 EVELYN RD
WHITESBORO, TX 76273

AHMADI, MONA
2711 BRIARHURST
HOUSTON, TX 77057

ALARCON, CYNTHIA
7414 BRECCIA DR
HOUSTON, TX 77041

ALBRIGHT, ANDREA
9535 VIEWSIDE DR
DALLAS, TX 75231

ALCALA, YOLY
12306 COAL MINERISE
SAN ANTONIO, TX 78245

ALDERETE, LYDIA
1040 MEADOWLARK CT APT #3
RIO RANCHO, NM 87124

ALEXANDER, BRITTANY
115 AUTUMNBROOK DR.
BROUSSARD, LA 70518

ALEXANDER, DESTINY
5501 HWY 346
MANSFIELD, LA 71052

ALEXANDER, JESSICA
6940 SEPULVEDA BLVD

06_Bridesmart CREDITOR

APT 224
VAN NUYS, CA 91405

ALEXANDER, JESSICA
8 GREEN PLACE
NEW WINDSOR, NY 12553

ALEXANDER, JESSICA
7401 ATLANTIC DR.
ROULETT, TX 75088

ALEXANDER, LAUREN
27003 PARK LOOP RD
NEW BRAUNFELS, TX 78132

ALEXANDER, LYNDSI
2412 N AMELIA AVE
GONZALES, LA 70737

ALEXANDER, MARISA
5402 BEAR HUNTERS DR
KATY, TX 77449

ALEXANDER, SHIRLANNE
791 BATESWOOD DR
APT 231
HOUSTON, TX 77079

ALEXIS, COURTNEY
1357 DUNN ROAD
TERRY, MS 39170

ALFARO, TABITHA
5225 BAILEY LANE
ALVIN, TX 77511

ALIX, TRENITEE
P O BOX 16391
HOUSTON, TX 77222

ALLARDICE, AMBER
4645 SHERWOOD ST
ALBUQUERQUE, NM 87109

ALLEN, AUDREY
3931 CREATHOUSE RD.
WAXAHACHIE, TX 75167

ALLEN, BRITTANY
8001 CP 409
GRANDVIEW, TX 76050

ALLEN, COLLEEN
5926A KIAM
HOUSTON, TX 77002

ALLEN, DASHENA
105 RIVER POINTE WAY
APT 3209
LAWRENCE, MA 01843

ALLEN, KATHERINE
1804 RAINTREE ST

06_Bridesmart CREDITOR

BAYTOWN, TX 77520

ALLEN, KATIE
2826 CYPRESS DR
HARLINGEN, TX 78550

ALLEN, KRISTEN
106 DELTA DRIVE
HATTISBERG, MS 39042

ALLEN, SHELBY
5102 KINGSTON DR
WICHITA FALLS, TX 76310

ALLEY, ANNE
1201 WEST ESPLANADE AVE
APT 2205
KENNER, LA 70065

ALLRED, JEN
1103 SHANARAE CIRCLE
UNIT C
KILLEEN, TX 76549

ALLYN, LONDON H
7701 ROLAND DR
MCKINNEY, TX 75070

ALONZO, NICOLE
2807 MAZON AVE
GALLUP, NM 87301

ALPHIN, SAMANTHA
209 CLAY LANE
RED OAK, TX 75154

ALVARADO, ERIKA
14103 SUNDIAL STONE LN.
CYPRESS, TX 77429

ALVARADO, MELINDA
1212 HALLS BRIGDES
LEAGUE CITY, TX 77573

ALVARADO, NATALIE
1450 E LEAGUE CITY PKWY
LEAGUE CITY, TX 77573

ALVARADO, VICTORIA
137 PANAMA AVE
SAN ANTONIO, TX 78210

ALVARADO, VICTORIA
7103 STIRRUP CIRCLE
SAN ANTONIO, TX 78240

ALVAREZ, CAMBRI
35 ROCK CREEK RUN
SAN ANTONIO, TX 78230

ALVAREZ, CHRISTINA
7429 LOLA DR
NORTH RICHLAND HILLS, TX 76180

06_Bridesmart CREDITOR

ALVAREZ, LAURA
1005 PLYMOUTH DRIVE
AUSTIN, TX 78758

ALVAREZ, ROSIO
135 W WOODIN BLVD
DALLAS, TX 75224

AMBER, CHADDICK
231 LARIAT TRL.
OVILLA, TX 75154

AMBERT, KIMBERLY
1300 SUNRISE RD
APT 203
ROUND ROCK, TX 78664

AMES, ERICA
3635 GARDEN BROOK DR
FARMERS BRANCH, TX 75234

AMYX, ANGIE
1282 CR 2099
LIBERTY, TX 77575

AMYX, CAITLYN
6715 TRIMSTONE DRIVE
PASADENA, TX 77505

ANCIRA, VICTORIA
315 W WILLIAM CANNON DR
UNIT A
AUSTIN, TX 78745

ANDERS, KYLIE
PO BOX 139
NEGREET, LA 71460

ANDERS, SHELBIE
P.O BOX 139
NEGREET, LA 71460

ANDERSON, AMANDA
6971 BACK CREEK CIRCLE
BOONES MILL, VA 24065

ANDERSON, ANN MARIE
312 HAZELWOOD STREET
PRINCETON, TX 75407

ANDERSON, ANSLEY
5935 CLAYTON DRIVE
BATON ROUGE, LA 70805

ANDERSON, BROOK
3000 MORGAN DRIVE
CELINA, TX 75009

ANDERSON, CHELSEY
803 VALLEY VIEW WEST
SAN MARCOS, TX 78666

06_Bridesmart CREDITOR

ANDERSON, EMI
1431 CABLE RANCH ROAD @2203
SAN ANTONIO, TX 78245

ANDERSON, MOLLY
PO BOX 757
BRANDON, MS 39042

ANDERSON, PAT
2427 KINSDALE AVE
DICKINSON, TX 77539

ANDERSON, RUTH A
16415 BUCCANEER LANE
APT. 4021
HOUSTON, TX 77062

ANDERSON, STACY
17011 HARPERS WAY APT 333
CONROE, TX 77385

ANDRADE, SARA
1319 CONSTELLATION DRIVE
ALLEN, TX 75013

ANDREANO, ELIZABETH
2508 CENTRAL DRIVE APT 810
BEDFORD, TX 76021

ANDRIES, STEPHANIE
2907 KENSINGTON PARK
PEARLAND, TX 77581

ANGUIANO, SYDNEY
10210 SILVER PLACE
SAN ANTONIO, TX 78254

ANTHONY, EDDREKA
198 AMETHYST DR
BRANDON, MS 39047

ANTHONY, KYRIN
8339 BROADLEAF AVE
BAYTOWN, TX 77521

ANTHONY, NICOLE
62523 CHURCH STREET
ROSELAND, LA 70456

APOLINAR, VERONICA
4611 RIVER FORK
SAN ANTONIO, TX 78222

ARAGON, AMY
15B PROCTOR DRIVE
PERALTA, NM 87042

ARAGON, DANNELLE
530 REGINA PLACE NW
ALBUQUERQUE, NM 87102

ARAGON, ESTEFANI
2410 S VOSS RD209

06_Bridesmart CREDITOR

HOUSTON, TX 77057

ARAGON, SARINA
11638 BLAZING SUNSET
SAN ANTONIO, TX 78253

ARAIZA, CHRISTI
27003 SPOTTED PONY CT
MAGNOLIA, TX 77355

ARAUJO, ELAINE
4210 N PULASKI ROAD
CHICAGO, IL 60641

ARBOR WALK MALL LLC
C/O GATEWAY MANAGEMENT OFFICE
9607 RESEARCH BLVD SUITE 625
AUSTIN, TX 78759

ARCENEAUX, JAMIE
109 DOGWOOD
LAFAYETTE, LA 70501

ARCENEAUX, SHIRLEY
109DOGWOOD
LAFAYETTE, 70501

ARCHER, JACLYN
915 FM 1966
MAXWELL, TX 78656

ARCHIE, JERIKA
209 MANSFIELD ESTATE
GRAMBLING, LA 71245

ARCHIE, MICHELLE
302 LILY DRIVE
ARCADIA, LA 71001

ARELLANO, ANDREA
543 CHICAGO BLVD
SAN ANTIONIO, TX 78210

ARELLANO, LAURA
543 CHICAGO BLVD
SAN ANTONIO, TX 78210

ARELLANO, MARY ANN
5627 CUELBRA APT 1306
SAN ANTONIO, TX 78228

AREVELO, ANGELICA
43 LUETTA ST
HOUSTON, TX 77076

ARIAS, JESSICA
607 N LINCOLN AVE
APT #2
ADDISON, IL 60101

ARISMENDEZ, CATHERINE
134 CROMWELL DR
SAN ANTONIO, TX 78228

06_Bridesmart CREDITOR

ARKANSAS DEPT OF FINANCE & ADMINISTRATIO
ATTN BANKRUPTCY DEPARTMENT
OFFICE OF STATE REVENUE ADMINISTRATION
RAGLAND BLDG RM 2062
LITTLE ROCK, AR 72203

ARMENDARIZ, ERIKA
1206 S. 3RDST
TEMPLE, TX 76504

ARMENTAL, TABATA
9715 BOOHSBORO DR
SAN ANTONIO, TX 78245

ARRINGTON, BERNITA
421 LEE ST.
BYRAM, MS 39272

ARRIOLA, SAVANNAH
1718 HUNTER
SAN ANTONIO, TX 78224

ARTEAGA, SARA
6010 SAINTSBURY DR #324
THE COLONY, TX 75056

ARTERBERRY, CATHRYN
3516 101ST ST
LUBBOCK, TX 79423

ARTHUR, JOY
645 GENTI STREET
NATCHITOCHES, LA 71457

ARZAGA, ARIANA
9127 TEXAS SUN DR
AUSTIN, TX 78748

ASHCRAFT, JOLENE
408 CLASSEN DR
DALLAS, TX 75218

ATCHINSON, MARISSA
7601 ZIRCON DR.
KILLEEN, TX 76542

ATEKA, JACKIE
4062 KYNDERA CR.
RICHARDSON, TX 75082

AUGUSTUS, ASHLEY
407 CRAWFORDST
LAFAYETTE, LA 70506

AUSTIN, ASHLEY
14749 RIVER RUN AVE
BR, LA 70816

AUTIN, KRISTEN
4313 COLUMBINEDRIVE
AUSTIN, TX 78727

06_Bridesmart CREDITOR

AVALOS, CRISTINA
2403 W. WASHINGTON
DALLAS, TX 75204

AVERY, ALECIA
6032 LYTHAM DR
DALLAS, TX 75252

AVIE, MEGAN
3314 GIBBONS CREST LN
KATY, TX 77449

AVRIETT, HALEY
PO BOX 867
ANAHUAC, TX 77514

AWBREY, PEYTON
11121 ASHFORDDR
YUKON, OK 73099

AYALA, ASHLEY
2455 WEST CAPITOL AVE #142
WEST SACRAMENT0, CA 95691

AYALA, ASHLEY
5511 MOUNTAIN VISTA DR
SAN ANTONIO, TX 78247

AYALA, CARLA
1618 BASSE RD
SAN ANTONIO, TX 78213

AYERS, HALEY
3000 BISSONNET
#77005
HOUSTON, TX 77005

AZUA, MONIQUE
2217 E. GRIMES
APT 5
HARLINGEN, TX 78550

BABINEAUX, CHANTAL
105 TARA OAK DR.
CARENCRO, LA 70520

BACA, ALICIA
10508 GUADIANA PLACE SW
ALBUQUERQUE, NM 87121

BACA, LAURINA
10304 TEAL RDSW
ALBUQUERQUE, NM 87121

BADILLO, MEGAN
400 N COURT DR #312
CABOT, AR 72023

BAER, MAGGIE
1781 SPYGLASS DR
APT 281
AUSTIN, TX 78746

06_Bridesmart CREDITOR

BAHAR, MICHELLE
6725 RIDGETOP RD.
NORTH RICHLAND HILLS, TX 76182

BAILEY LEE YOUNG, MOLISHA
1427 MONTERRA POINT
FRESNO, TX 77545

BAILEY, BROOKE
7511 VISTA RIDGE LN
SACHSE, TX 75048

BAILEY, JAMIE
9500 WEST RDAPT 204
HOUSTON, TX 77064

BAILEY, KAYLA
2202 FLATCREEK DR
RICHARDSON, TX 75080

BAILEY, SHAE
5011 BRISBANE DR
HOUSTON, TX 77048

BAIMA, MORGAN
42 RIVER ROAD
SUNDERLAND, MA 01375

BAIN, ELIZABETH
608 HOWELL
DEVINE, TX 78216

BAIRD, TIFFANY
104 GREEN OAK DR
SAN ANTONIO, TX 78230

BAISDEN, KRISTINA
1808 CEDAR TRAIL
MESQUITE, TX 75181

BAKER, JESSICA
28747 OKAY RD
MACOMBE, OK 74852

BALANDRAN, BRIANNA
2554 NORTH E LOOP 410 #105
SAN ANTONIO, TX 78217

BALANDRAN, GRACIE
708 KATIE MARIE COVE
GEORGETWON, TX 78633

BALANDRAN, VERONICA
2401 BROOKHOLLOW PLAZA DR 3102
ARLINGTON, TX 76006

BALDERAS, VALERIE
15102 SPRING RANCH
SAN ANTONIO, TX 78247

BALDWIN, SARAH
6412 LANDMARK TRAIL
THE COLONY, TX 75056

06_Bridesmart CREDITOR

BALL, JASMINE
P.O.BOX 266
SALLIS, MS 39160

BALL, TIFFANY
825 EAST PLEASANT RUN
APT 5103
DESOTO, TC 75115

BALLADARES, FATIMA
1527 NECTAR CREEK
SAN ANTONIO, TX 78245

BALLARD, EMILY
29652 SOUTH SATSUMA ROAD
LIVINGSTON, LA 70754

BANDELE, REBECCA
7127 RUSTLING OAKS DRIVE
RICHMOND, TX 77469

BANKS, ANDREA S
3204 LONG WOOD DRIVE
JACKSON, MS 39212

BANKS, JESSICA
6633 WEST AIRPORT BLVD
APT 810
HOUSTON, TX 77035

BANKS, KOURTNEY
1306 CHERRY WOOD DR
CLINTON, MS 39056

BANKS, TRAVIA
207 E 37TH
HOUSTON, TX 77018

BANNISTER, SHELBY
900 S. COMPRESS RD.
LAS CRUCES, NM 88005

BAPTY, SUSAN
8424 POPE VALLEY DR
ALBUQUERQUE, NM 87122

BARBER, BRANDI
P O 191922
DALLAS, TX 75219

BARBER, LIZ
16403 E 89TH ST N
OWASSO, OK 74055

BARBOSA, MARIA
8201 ROBIN RD
GARLAND, TX 75043

BARELA, AMANDA
7015 VILLA DEL CERRO
ALBUQUERQUE, NM 87113

06_Bridesmart CREDITOR

BARELA, MAXINE
8912 SILVERADO AVE
ALBUQUERQUE, NM 87121

BARELA, TANYA
4808 CAIRO DR NE
ALBUQUERQUE, NM 87109

BARKER, COBI
12355 FM 905
PATTONVILLE, TX 75468

BARKER, SHEFELAH
3022 OAK FOREST LANE
SHREVEPORT, LA 71107

BARNARD, JULIE
1501 3RD
NORMAN, OK 73071

BARNARD, TAYLOR
1601 S BURLESON
BURLESON, TX 76028

BARNES, IRIS
3410 MEADOW LANE
JACKSON, MS 39212

BARNES, KANEESHA
975 WHISPERING PINES
LUFKIN, TX 75901

BARNET, MELINDA
202 OAK HOLLOW
CONROE, TX 77301

BARNETT, CHELSEA
11601 BOBCAT DRIVE
FORT WORTH, TX 76244

BARONE, CYNTHIA
5761 KNOX DRIVE
PLANO, TX 75024

BARRAZA, ANA
11017 CLAIRMONT AVE. NE
ALBUQUERQUE, NM 87112

BARRAZA, LIZ C.
3006 NEPTUNE ST.
SAN ANTONIO, TX 78226

BARRERA, EMILIENNE
2355 AUSTIN HWY 506
SAN ANTIONIO, TX 78218

BARRERA, MAYRA
3305 FRAIZER AVER
FORT WORTH, TX 76110

BARRETT, ALLISON
280 BYRDAVENUE
PHILADELPHIA, MS 39350

06_Bridesmart CREDITOR

BARRETT, DANIELLE
1007 ECHO BLUFF
SAN ANTONIO, TX 78245

BARRETT, DENISE
1007 ECHO BLUFF
SAN ANTONIO, TX 78245

BARRIENTOS, ANNA
10111 NORTHVIEW DR
HOUSTON, TX 77086

BARRIENTOS, LETICIA
521 GREER
SAN ANTIONIO, TX 78210

BARRINGTON, BRITTANY
PO BOX 161
THROCKMORTON, TX 76380

BARRIOS, CHRISTINA
2330 HOLYHEAD
HOUSTON, TX 77015

BARRON, DEBORAH
3914 GREEN MOUNTAIN DRIVE
RUSTON, LA 71270

BARRT, LACEY
15340 WHEELER RD
ATASCOSA, Y  78002

BARTH, ASHLEY
1733 S PINEAVE
BROKEN ARROW, OK 74012

BARWICK, HANNAH
917 PUMPKIN ST
GARDENER, KS 66030

BARZILLA, RACHEL
1127 SUGARLOAF DR
SPRING, TX 77379

BASHER, NIKKI
1025 LAVENDER DR.
LITTLE ELM, TX 75068

BASS, AMY
3235 BETTY DR
PEARL, MS 39208

BASS, ANNE
5840 W ARBOR HILLS WAY
THE COLONY, TX 75056

BASS, LANA
357 WHISPERING OAKS
ADKINS, TX 78101

BASSI, DEBBIE
290 COREY RD

06_Bridesmart CREDITOR

APT 22
BOSTON, MA 02135

BATTENFIELD, EMILY
3120 E 54TH SOUTH
MUSKOGEE, OK 021

BATTLE, ARIADNIE
2513 W OKLAHOMA AVE
GUTHRIE, OK 73044

BAUCUM, GRACE
1119 S 74TH E AVE
TULSA, OK 74112

BAUER, TAMARA
2311 EL RHEA DR
SEGUIN, TX 78155

BAUTZ, ALLISON
1903 SEVEN OAKS DR
KINGWOOD, TX 77339

BAXTER, DIAN
2300-16 BASTON CREEK BLVD
AUSTIN, TX 78735

BAXTER, SHANTHEA
620 LIVINGSTON DR.
HURST, TX 76053

BEACH, JACQUELYN
5759 LARDDALE DR
SAN ANTIONIO, TX 78233

BEAZER, TAYLOR
4912 VIA VENTURA #4
MESQUITE, TX 75150

BECK, AUTUMN
2651 FAIRWAY RIDGE DRIVE
MCKINNEY, TX 75070

BECKER, AMANDA
158 ADOQUIN TRAIL
BUDA, TX 78610

BEDARD, LESLIE
813 HICORY RIDGE
BAYFIELD, CO 81122

BEDFORD, BRANDI
1455 LOUSIANA AVE #4311
LEAGUE CITY, TX 77583

BEECHEM, ASHLEY
927 PRAIRIE SMOKE LN.
DUNCANVILLE, TX 75137

BEEDLES, JAMIE
10422 HAZELHURST DR.
HOUSTON, TX 77043

06_Bridesmart CREDITOR

BEFELD, AMY
600 E 53RDST
APT 252
AUSTIN, TX 78751

BELL, DANIELLE
516 HEATHERWOOD DRIVE
JACKSON, MS 39212

BELL, ERIN
11808 PORCUPINEDRIVE
KELLER, TX 76244

BELL, KODI
6609 WESTWOOD VILLAGE
LUMBERTON, TX 77657

BELL, SHANTA
176 SMITH COMMUNITY
COUSHATTA, LA 71019

BELLAMY, EMILY
5565 MANSIONS BLUFFS
UNIT 3706
SAN ANTIONIO, TX 78245

BELTRAN, MAGALY
254 BURNLINGTON DR
SAN ANTONIO, TX 78245

BELTRAN, MONICA
254 BURLINGTON DR
SAN ANTONIO, TX 78245

BENAVIDES, GLORIA
6116 HIDDEN COVE
CORPUS CHRISTI, TX 78412

BENAVIDES, LIBBY
1111 AUSTIN HWY, 1303
SAN ANTONIO, TX 78209

BENAVIDES, TABITHA
4848 SOUTH ALAMEDA
APARTMENT 1105
CORPUS CHRISTI, TX 78412

BENAVIDES, TAMARA
120 COLLARED DOVE COVE
KYLE, TX 78640

BENAVIDEZ, LAURA
5125 FLIPPER DR.
SAN ANTONIO, TX 78238

BENBROOK, CHRISTINA
108 PERSIMMON LANE
LAKE JACKSON, TX 77566

BENGEL, ELISE
17011 MARIPOSA GROVE LN
HUMBLE, TX 77346

06_Bridesmart CREDITOR

BENITEZ, YESENIA
4420 W PITTSBURG ST.
BROKEN ARROW, OK 74012

BENNETT, KORRI
205 KISSIMMEE DRIVE
ARLINGTON, TX 76002

BENSON, HAILEY
1900 1ST AVE #407
SEATTLE, WA 98101

BENTON, CHRISTINA
245 HOLLY OAK LANE
BRANDON, MS 39042

BERBER, BRENDA
6439 MOUNTAIN PINES LANE
KATY, TX 77449

BERBERIC, DORIS
1001 WEST HILL ST
SILVER CITY, NM 88061

BERG, MAEGAN
812 N FAIRGROUNDS RD
STILLWATER, OK 74075

BERG, SAVANNAH
8905 CREEKMONT COVE
AUSTIN, TX 78748

BERGER, ARIELLE
1616 W. 6TH STREET
#234
AUSTIN, TX 78703

BERLINGERI, MARISSA
12202 COTTAGE PROMENADE CT.
AUSTIN, TX 78753

BERRIER, BRITTANY
4000 WALTHALL ST
HALTOM, TX 76117

BERRIOS, BROOKE
2651 E. FM 487
JARRELL, TX 76537

BERRY, LATASHA
241 WYATT DR.
LEESVILLE, LA 71446

BERRY, TIFFANY
8749 GRANITE DRIVE APTA
BATON ROUGE, LA 70810

BERTHELOT, CHLOE'
332 WEST PINEST
WASHBURN, WI 54891

BESHERSE, WHITNEY
1312 SHEPPARDLN

06_Bridesmart CREDITOR

WYLIE, TX 75098

BETHLEY, BREONNA
430 HOMES BLVD
GRETNA, LA 70056

BHAKTA, KAJAL
601 W. VETERANS MEMORIAL BLVD
KILLEEN, TX 76541

BIBBS, SHANA
1113 LUNA ECLIPSE LN
UNIT 101
HENDERSON, NV 89002

BICKLE, VIRGINIA
1610 N. 5TH ST
BELEN, NM 87002

BIEDIGER, CHANDRA
3208 PENCIL CHOLLA
SCHERTZ, TX 78154

BIEMER, SAMANTHA
26128 MARK OSBORNE
SAN ANTONIO, TX 78255

BIRRIEL, NOEL
PO BOX 1384
MORGAN CITY, LA 70381

BISHOP, SHYLA
116 CROSS CREEK RD.
MADISON, MS 39116

BLACH, DONNA
6017 S DREXEL AVE
OKC, OK 73159

BLACK, MARION
10238 SHADY MEADOWS
SAN ANTONIO, TX 78245

BLACK, TIFFANI
210 JOHN WESLEY DRIVE
STARKVILLE, MS 39759

BLACKARD, ANGEL
5523 WEST HWY 29
BERTRAM, TX 78605

BLACKMORE, CORNEKIA
76 APPLE LN
WOODVILLE, MS 39669

BLACKSTOCK, MORGANNE
2650 CEDAR SPRINGS RD#4415
DALLAS, TX 75201

BLACKSTONE, BRITTNEY
1322 DENISE CIRCLE
SHREVEPORT, LA 71107

06_Bridesmart CREDITOR

```
BLAIR, MAGGIE
4607 TIMBERGLEN RD
APT 2928
DALLAS, TX 75287

BLAIRE, CHRYSTAL
10920 AIRLINEHWY APT 67
BATON ROUGE, LA 70816

BLAKE, MARIE
1875 POAST OAK PARK BLVD
APT#811
HOUSTON, TX 77027

BLANCHARD, CASSIDY
56125 MEDINERD
WHITECASTLE, LA 70788

BLANCHARD, LISA
103 LAC CALCASIEU DR
LULLING, LA 70070

BLANCO, BRADI
1905 IRONHORSE CIRCLE
NORMAN, OK 73072

BLANKENSHIP, RACHEL
15411 N C ST
SKIATOOK, OK 77407

BLASDEL, DANIEL
4018 CYPRESS  POINT DRIVE
BAYTOWN, TX 77523

BLAYLOCK, LATOYA
7955 ROCKHILL
HOUSTON, TX 77061

BLISS, SARAH
1344 COLMAY
PLANO, TX 75023

BLOUNT, TORI
33237 CROSS TRAIL
WALKER, LA 70785

BLUE, HEATHER
P O BOX 1095
BLANCO, TX 78606

BLUNT, ASHLEE
8601 MILLICENT WAY
APT #291
SHREVEPORT, LA 71115

BLUNT, RAYN
1163 GILBERT ST
BOSSIER CITY, LA 71111

BOCANEGRA, CHRISTINA
6427 WURZBACK #58
SAN ANTONIO, TX 78240
```

06_Bridesmart CREDITOR

BODEN, LISA
3035 BELLAIRE RANCH DR
APT 1426
FT WORTH, TX 76109

BOECKER, JAQULINE
915 MERRIMAN CT
FRIENDSWOODS, TX 77546

BOGANY, JAZZMONE
11306 NEW VISTA LN
HOUSTON, TX 77067

BOGARD, EDITH
8434 CEDAR MEADOWS
SAN ANTONIO, TX 78254

BOLANOS, ZAISMELY
1421 EMBERCREST DR.
FORT WORTH, TX 75020

BOLDEN, LATANIA
4603 NEW ORLEANS ST
HOUSTON, TX 77020

BOLDS, RAQUELL
17130 CUTTER WAY
CROSBY, TX 77532

BOLES, KASEY
6823 HARPERS DR
RICHMOND, TX 77469

BOLLWITT, KYLIE
8809 DAWNRIDGE CIR 101
AUSTIN, TX 78757

BOLTON, CHELSEA
4359 FM 2026
CENTER, TX 75935

BONAZZI, AMANDA (BROOKLYN)
13101 GREEN RIVER TRL
AUSTIN, TX 78729

BONILLA, DIGNA
9403 CORNETT DR.
HOUSTON, TX 77064

BONNANO, ASHLEY
8130 SHELLY ST
SORRENTO, LA 70778

BONOAN, KIMBERLY
5111 GLENN RIDGE
APPARTMENT G16
SAN ANTONIO, TX 78229

BONOAN, KRYSTAL
917 PANHANDLE
DENTON, TX 76201

BOONE, BREANA

06_Bridesmart CREDITOR

13530 ABRAHAM LINCOLN STREET
MANOR, TX 78653

BORGESS, MADALYN
21540 PROVINCIAL BLVD
KATY, TX 77450

BOSTICK, BECKY
615 N CR 801
ALVARADO, TX TX

BOSTON, LARA
2150 ANDERSON ROAD UNIT 103
OXFORD, MS 38655

BOUCHER, KANDRA
11454 WEST 720 ROAD
HULBERT, OK 74441

BOUDIN, ALI
17164 RENNES RD.
PRAIRIEVILLE, LA 70769

BOUDREAUX, JENNIFER
308 FIELDVIEW DR.
CARENCRO, LA 70520

BOUDREAUX, RACHEL
30513 PETE SMITH RD
HOLDEN, LA 70744

BOURGEOIS, MEGAN
2508 GATES CIRCLE
APT 19
BATON ROUGE, LA 70809

BOURQUE, CHASITY
109 ENDICOTT DR
CARENCRO, LA 70520

BOURQUE, VERONICA
10822 CRANBROOK RD.
HOUSTON, TX 77042

BOURQUE, VERONICA G
10822 CRANBROOK ROAD
HOUSTON, TX 77042

BOUTIN, MEGAN
146 DESERT SPRINGS CV
BUDA, TX 78610

BOWERS, ROBYN
4679 STATE HWY 121
SUITE 105
THE COLONY, TX 75056

BOWERS, SHARI
109 ROBLE ROJA DR
GEORGETOWN, TX 78633

BOWLES, DEE DEE
1417 CR 324

06_Bridesmart CREDITOR

GRANGER, TX 76530

BOWLES, RITA
3232 LOURAINEST.
SANTA FE, NM 87507

BOX, PATRICIA
10933 S KINGSTON AVE
TULS, OK 74137

BOYD, LAKEIDA
6515 HANKS DR
APT 145
BATON ROUGE, LA 70812

BOZHANOVA, MARIA
2424 NW 161 ST
EDMOND, OK 73013

BRACEY, SHEKEENA
1119 HWY 49
APT 2D
FLORA, MS 39071

BRADBERRY, LINDSIE
1122 WINSCOTT UNIT B
BENBROOK, TX 76126

BRADLEY, DORI
117 PAGE RD
CASTOR, LA 71016

BRADLEY, RONNICE
81 BONAIRE DR
EDMOND, OK 73013

BRADLEY, SHERILLE
12700 STAFFORDRD
APT 1034
STAFFORD, TX 77477

BRADSHAW, TIFFANY
106 VILLAGE CREST DRIVE
HOUSTON, TX 77469

BRAGGS, JULIENNE
703 EL DORA DRIVE
ROSWELL, NM 88021

BRAGGS, LAKIESHA
716 REVJA REED JR AVE
OKLAHOMA CITY, OK 70117

BRANCATO, CAITLIN
3915 SUNDAY HILL DR
ARLINGTON, TX 76016

BRANCH, CHARLOTTE
6636 BRIAR RIDGE LANE
PLANO, TX 75024

BRANCH, DESTINEE
2902 MARKOS DR

06_Bridesmart CREDITOR

COPPERAS COVE, TX 76522

BRANCH, TIFFANY
17918 SUNSHINETRACE LN
RICHMOND, TX 77407

BRANDLER, SAMANTHA
2703 SWISHER ST
APT 109
AUSTIN, TX 78705

BRANDT, JESSICA
1901 N 22ND ST
KATHY LAPORTE MOM|DRESS PKUP
BROKEN ARROW, OK 74012

BRANDT, SHERIDAN
14000 THE LAKES BLVD
APT 1115
PFLUGERVILLE, TX 78660

BRASHEAR, TANISHA
59251 HART LANE
AMITE, LA 70422

BRASWELL, BRYANNA
414 LAVITA DRIVE
SHREVEPORT, LA 71106

BRATTON, CHRISTY
104 N QUAPAW ST
SKIATOOK, OK 74070

BRE RETAIL RESIDUAL OWNER 1 LLC
PO BOX 645346
CINCINNATI, OH 45264-5346
VANDALIA, OH 45377

BREMNER, MARI
328 IRON ORE TRL
FT WORTH, TX 76131

BREWER, DOMUNIQUE
10451 HUFFMEISTER RD.
HOUSTON, TX 77065

BREWSTER, RICHELLE
PO BOX 300883
HOUSTON, TX 77230

BRIDGES, BETSY
10820 NW 33RDTERR
YUKON, OK 73099

BRIDGETT, INGA U
6530 VIRGINIA PKWY
#715
MCKINNEY, TX 75071

BRIGGS, KATHRYN
3248 W 7TH ST
APT 353
FORT WORTH, TX 76107

06_Bridesmart CREDITOR

BRIGHT, SHAKERRI
1009 BABYLON
SHREVEPORT, LA 71106

BRINKLEY, KELSEY
5210 BAGBY AVE.
WACO, TX 76711

BRINSON, LONDAE
106 MARIGOLD DR
KILLEEN, TX 76542

BRISCO-NIX, JACKIE
881 N DEER FEILD DR
CANTON, MS 39046

BRISCOE, ARNESHIA
1642 MOREL AVE
BATON ROUGE, LA 70817

BRISCOE, LEILYN
2828 HAYES RD.
APT. 2026
HOUSTON, TX 77082

BRISON, DIANA
11685 LARCH
HENRYETTA, OK 74437

BRISTOL, DANIELLE
1429 CIRCLE DRIVE
SEALY, TX 77474

BRISTOW, VERONIKA
1211 REDWOOD BOW LANE
HOUSTON, TX 77062

BRITTON, KERMITA D
PO BOX 132
MOUNDS, OK 74047

BROOKS, CHARLOTTE
4150 OLD BAKER RD
ZACHARY, LA 70791

BROOKS, HEATHER
9621 EMILEEGRACE LN
OKLAHOMA CITY, OK 73160

BROOKS, SHAWANDA
214 CRESCENT RIDGE DR
MADISON, MS 39110

BROOKS, SHERECE
214 CRESCENT RIDGE DR
MADISON, MS 39110

BROUSSARD, KATERINE
8990 RICHMOND AVE
#909
HOUSTON, TX 77063

06_Bridesmart CREDITOR

BROUSSARD, TERESA L
10404 MEGAN CT
FRISCO, TX 75035

BROWN, AMANDA
5839 CHAPELWOOD WAY
DALLAS, TX 75228

BROWN, ASHLEY
9118 OAK KNOLL LN
HOUSTON, TX 77078

BROWN, CASSIDY
104 PINEDALE RD.
TERRY, MS 39170

BROWN, CHRISTY
2610 BEVERLY LANE
CLINTON, OK 73601

BROWN, EBBY
8705 N ROXBURY
OKC, OK 73132

BROWN, ELIZABETH
1513 LEXINGTON DR
BOSSIER CITY, LA 71111

BROWN, HAILEY
25819 OAKRIDGE FOREST LN
SPRING, TX 77386

BROWN, JAYDE
1521 BLUE MESA RD
CARROLLTON, TX 75007

BROWN, LASHARA
6088 HIGHWAY 71
COUSHATTA, LA 71019

BROWN, LATOYA
685 FIFTH ST APT 1
DECATUR, MS 39327

BROWN, LORRENA
1675 ELM PASS RD
BANDERA, TX 78003

BROWN, RACHEL
2716 SE 93RDST
OKC, OK 73160

BROWN, RICKI
655 ELEZABETH DR
BATON ROUGE, LA 70815

BROWN, ROXANNE
7609 REDWOOD DR NW
ALBUQUERQUE, NM 87120

BROWN, SARA
10205 SOUTH RACE STREET
FT WORTH, TX 76140

06_Bridesmart CREDITOR

BROWN, SHANNON M
6711 RUBILEE AVE
TRAILOR 4
HUMBLE, TX 77396

BROWN, TAYLOR
6604 SPENCER DRIVE
ARLINGTON, TX 76002

BROWN, TIFFANY
2214 ROSEDALE ST
HOUSTON, TX 77004

BROWN, TIFFANY
1024 S
INGLEWOOD, CA 90301

BROWN, VINESHA
323 48TH AVENUE
DELLWOOD, IL 60104

BROWN, VIRGINIA
212 STRATFORDSTREET
HOUSTON, TX 77006

BROWN, WHITLEY
1401 SOUTH MUSKOGEE AVE
CLAREMORE, OK 74017

BROWN-WALKER, CHERISH S J
523 STONEHENGE DR
GRAND PRAIRIE, TX 75052

BROWN-WILLIS, AMBER
6053 SCENIC LINKS
SCHERTZ, TX 78108

BROWNLEE, CARRIE
13402 HAMMOND HILLS LN
HOUSTON, TX 77044

BRUCE, NATASHA
6108 E. MASTERS DRIVE #234
FORT WORTH, TX 76137

BRUNER, HALEY
161 TRIPLE BEND
LA VERNIA, TX 78121

BRUNO, KIANTE
12706 SARANOC DRIVE
HOUSTON, TX 77089

BRYAN, MICHELLE
3400 HARMON AVE
430
AUSTIN, TX 78705

BRYANT, ASHLEY
4126 BACCARAT DR
GARLAND, TX 75043

06_Bridesmart CREDITOR

BRYANT, LORI
808 CAVALIER DR.
ARLINGTON, TX 76017

BUCKNER, MARISSA
19416 SKY BLUE CRT
EDMOND, OK 73012

BUGGLEN, CRYSTAL
2802 COY DR
DEER PARK, TX 77536

BULANEK, ASHLEY
6814 RIDGEWOOD LANE
DICKINSON, TX 77539

BULLARD, BRITTANY
5072 WEAVER DR
COLORADO, CO 80922

BUNCH, ALLIE
3606 TIMOTHY LANE
RICHMOND, TX 77406

BUNCH, ERIN
5261 LUCKEL DR
KATY, TX 77493

BURCH, DENISE
113 N VAQUERO DR
BLANCO, TX 78606

BURCHFIELD, SYDNEY
226 BRIANNA DR
HOUMA, LA 70360

BURDEN, PAULA
540 ENFIELD DRIVE
FRISCO, TX 75034

BURDETTE, RATQUEL
5009 CURTUIS RD
BATESVILLE, MS 38606

BURDICK, VALERIE
9520 AKUTAN CT NW
ALBUQUERQUE, NM 87120

BURKE, ALLISON
6203 STONERIDGE DR
TEXARKANA, TX 75503

BURKE, JESSICA
1441 MONORAY RD
RIO RANCHO, NM 87144

BURKS, LAUREN
1101 SE ARBOR DR
BARTLESVILLE, OK 74006

BURKS, MICHELLE
4809 LAUREL CREEK CT
BATON ROUGE, LA 70817

06_Bridesmart CREDITOR

BURNETT, ALLISON
12352 MAGNOLIA CT
GULFPORT, MS 39503

BURNETT, ASHLEY
7105 OLD KATY RD
HOUSTON, TX 77024

BURNS, ASHLEY
8530 EAST 81ST PLACE
TULSA, OK 74133

BURNS, HAYLIE
331 PEACHTREE LN
PRINCETON, TX 75407

BURNS, MEGHAN
3327 CONFEDERATE CT
MISSOURI CITY, TX 77459

BURSCH, BREE
616 W POPLAR ST
ROGERS, AR 72756

BUSHNAQ, AREEJ
1310 ARDMORE WAY
WYLIE, TX 75098

BUSHNAQ, SHADA Y
1310 ARDMORE WAY
WYLIE, TX 75098

BUTLER, DAWN
3707 KARREN DR
ADDIS, LA 70710

BUTLER, KOURTNEY
2741 CENTURY AVE
BATON ROUGE, LA 70807

BUTLER, LAQUISHA
11145 KINGSTON DR
BR, LA 70807

BUTLER, MONTRELLE
628 WEST MAIN STREET
BURSLY, LA 70719

BUTLER, MORMANIQUE
303 ANITA DRIVE
BRUSLY, LA 70719

BUTLER, PATRICE
3707 KARREN DR
ADDIS, LA 70710

BUTSCHEK, RACHAL
1015 NAPA COVE
LEANDER, TX 78641

BUTSON, ANGELA
2300 TRINITY LN.

06_Bridesmart CREDITOR

MCKINNEY, TX 75070

BUTTERFIELD, CHRISTEN
8803 BELGIAN FALLS
SAN ANTONIO, TX 78254

BUTTRAM, BRITTANEY
8310 HAILEY CT
CORPUS CHRISTI, TX 78414

BUTTS, ABIGAIL
417 FOREST RIDGE DR
COPPELL, TX 75019

BUTTS, DESIRAE
537 VALLEY VIEW DR
LEWISVILLE, TX 75067

BYLES, WHITNEY
212 JARVIS DR
FLORIN, LA 71429

BYRD, TASHA
2017 WITHAM PARK LANE
FRESNO, TX 77545

BYRD, TRACEY
7306 CHASEGROVE LANE
RICHMOND, TX 77407

BYUN, SUSAN
2404 GLENHAVEN DR
PLANO, TX 75023

BYUN, SUSAN
2404 GLENHAVEN
PLANO, TX 75023

CADDELL, TALIBAH
1025 LAVENDER DR
LITTLE ELM, TX 75068

CAGA, KAREN
9515 MARSHALL POINT
SAN ANTONIO, TX 78240

CAILLER, TAMIKA
207 RUE CEIL
CARENCRO, LA 70520

CAIN, LATERRICA
11746 CATAPA ST
BATON ROUGE, LA 70815

CAIN, LYNDIE
3223 DEERFIELD DRIVE
HAUGHTON, LA 71037

CAIN, MISTY
11019 MYRTICE DR
DALLAS, TX 75228

CALANCHE, VERONICA

06_Bridesmart CREDITOR

6900 PRESTON RD#2111
PLANO, TX 75025

CALBERT, EBONY
920 REMINGTON RANCH RD
MANSFIELD, TX 76063

CALDWELL, CISSY
13411 BRIAR FOREST DRIVE #4070
HOUSTON, TX 77077

CALDWELL, MORGYN
1425 ZIGMONT RD
ADKINS, TX 78101

CALDWELL, WHITNEY
7000 FERN AVE
APT 151
SHREVEPORT, LA 71105

CALIFORNIA FRANCHISE TAX BOARD
ATTN BANKRUPTCY DIVISION CHAPTER 11
PO BOX 2952
SACRAMENTO, CA 95812-2952

CALING, JULIA
18546 BRISTOL POINT LN.
TOMBALL, TX 77377

CALLAS, CAITLIN
1101 WILD WOOD DRIVE
DEERPARK, TX 77536

CALVERT, BREANNA
178 ALMA DRIVE
ENNIS, TX 75119

CALVERT, STEPHANIE
422 S 18TH
CLINTON, OK 73601

CALZADA, CARA
1748 REMINGTON CIR
WEATHERFORD, TX 76086

CAMERON, CHERYL
1901 WAGONTRAIL BLVD
HARRAH, OK 73045

CAMERON, TIFFANY
13523 TOPAZ LAKE
HELOTES, TX 78023

CAMPA, DESTINY
24211 PECOS SUNSET
SAN ANTONIO, TX 78225

CAMPA, TRACY
2421 PECOS SUNSET
SAN ANTONIO, TX 78255

CAMPANELLO, ANGIE
2116 MEDINA LN

06_Bridesmart CREDITOR

SUNNYVALE, TX 75182

CAMPBELL, CHELSEA
1025 LAVENDER DR.
LITTLE ELM, TX 75068

CAMPBELL, CONSTANCE
7748 LONGBOW LANE
SHREVEPORT, LA 71107

CAMPBELL, JESSICA N
2711 FOX CREEK TRAIL
ARLINGTON, TX 76017

CAMPBELL, KATHERINE
427 W 16TH #13
HOUSTON, TX 77008

CAMPBELL, MALLORY
6276 DESS RD
FLORIEN, LA 71429

CAMPBELL, RAYNE
195 E. ROUND GROVE RD
#1732
LEWISVILLE, TX 75067

CAMPOS, FLOR
9106 MOUTAIN FIELD DR
SAN ANTONIO, TX 78240

CANALES, ELIDES
21910 PELICAN CREEK
SAN ANTONIO, TX 78258

CANNON, NATALIE
2040 GREEN HOUSE RD1336
HOUSTON, TX 77084

CANTA, CRISTY
1799 FM 528 ROAD
WEBSTER, TX 77598

CANTU, DEISY
13637 SABLEGLEN
HOUSTON, TX 77014

CAPERS, JAZMIN
11907 MURR WAY
HOUSTON, TX 77048

CAPONE, CASSANDRA
3761 SPYGLASS LP
RIO RANCHO, NM 87124

CAPPELLUCCI, WHITNEY
7432 VIA SERENIENTA SW
ALBUQUERQUE, NM 87121

CAPUTO, SAMANTHA
532 7TH AVE
RIO RANCHO, NM 87124

06_Bridesmart CREDITOR

CARBAJAL, MISHELLE
3333 LUELLA BLVD
APT 213
LA PORTE, TX 77571

CARDENAS, ASHLEY
8127 POWDERHORN RUN
SAN ANTONI, TX 78255

CARDONA, SARAH
228 QUAIL RIDGE DR
KYLE, TX 78640

CARDOZA, AMANDA
6076 HARTSON
KYLE, TX 78640

CARDOZA, JESSICA
136 BERRY ST
UVALDE, TX 78801

CARDWELL, ALYSSA
7739 S MEMORIAL DR
#10311
TULSA, OK 74133

CARELL, JILLIAN
7504 SHETLAND RD
MCKINNEY, TX 75070

CAREW, EVE
4340 ELDERBERRY ST
FORNEY, TX 75126

CAREW, FLORENCE
1501 CORBURNE DR
MESQUITE, TX 75149

CAREY, AMY
1035 GLENVIEW DR
PEARLAND, TX 77581

CAREY, CHELSCIELY
1101 S 7TH ST #305
CONROE, TX 77301

CAREY, MARIE
816 ROYAL MEADOWS
DENTON, TX 76209

CARLEY, REBECCA
1316 GIBSON DRIVE
BOSSIER CITY, LA 71112

CARLING, SARAH
1004 W KENOSHA
APT 14
BROKEN ARROW, OK 74012

CARLINO, GINA
261 TRIUMPH RD
BUDA, TX 78610

06_Bridesmart CREDITOR

CARLISLE, LINDI
594 OAK RIDGE RD
BRANDON, MS 39042

CARLSON, CHRISTINA
135 JACKS CORNER DR
MONTGOMERY, TX 77316

CARLTON, LATONA
1004 VAQUERO
FORT WORTH, TX 76108

CARPENTER, MAGGIE
1033 SIMON DR.
PLANO, TX 75075

CARPENTER, TORI
3810 CACTUS FIELD LANE
KATY, TX 77449

CARPER, SCHAYYA
6705 SWITCHGRASS RD
ARLINGTON, TX 76002

CARR, BAILEY
10012 CHANNING RD
KELLER, TX 76244

CARR, CHRISTINA
777 FAIRWAY DRIVE #924
COPPELL, TX 75019

CARR, DENYSE
PO BOX 845
LAGUNA, NM 87026

CARR, KADIEDRA
6726 S PEORIA
TULSA, OK 74136

CARR, SHANNON
1863 PROPPS ST NE
ABUQUERQUE, NM 87112

CARRANZA, ANGELICA
170 KANEH COUNTRY
LA VERNIA, TX 78121

CARRERA, GRETTHELS
9618 CAFFREY
HOUSTON, TX 77075

CARREY, DEBRA
2339 SOUTH EDWARDAVE
GONZALES, LA 70737

CARRILLO, PAT
1527 SAN RAFAEL
SAN ANTONIO, TX 78214

CARRILLO, STACEY
108 KAGHAN LOOP
BELEN, NM 87002

06_Bridesmart CREDITOR

CARRION, MARIA
2431 WOOD OAK CT.
IRVING, TX 75060

CARROLL, MEGAN R
105 RIVER FERN AVE
APT. 1120
GARLAND, TX 75040

CARROLL, MONICA
9530 SEILER RD
RICHMOND, TX TX

CARTER, AUTUMN
7910 EAST 570 ROAD
LOCUS GROVE, OK 74352

CARTER, JENNIFER
11210 ROSE CANYON
HELOTES, TX 78023

CARTER, LATOYA
804 COMMUNITY CENTER RD
MONTGOMERY, TX 77356

CARTWRIGHT, RHEA
21754 BAILEY GROVEE RD
MONTGOMERY, TX 77356

CARVER, JAMI
4830 BRIATON DR
SOUTHAVEN, MS 38672

CARVER, KATY
5325 HWY 12
VIDOR, TX 77662

CASARES, JESSICA
7131 APHRODITE MIST
SAN ANTONIO, TX 78252

CASAS, VERONICA
2201 GANDERT AVE SE
ALBUQUERQUE, NM 87106

CASAVANTES, GABRIELA
1330 ARAGON RDSW
ALBUQUERQUE, NM 87105

CASEY, JASMINE
829 PRISCILLA LN
DALLAS, TX 75287

CASEY, PATRICIA
829 PRISCILLA LN
DALLAS, TX 75287

CASILLAS, MONIQUE
4501 SAN IGNACIO
APT #D122
SANTA FE, NM 87507

06_Bridesmart CREDITOR

CASS, AMY
400 ARBOR CREST
RICHARDSON, TX 75080

CASSIDY, RYAN
21550 PROVINCIAL BLVD #1405
KATY, TX 77450

CASTANEDA, SUSANA
9512 DESERT RIM SW
ALBUQUERQUE, NM 87121

CASTILLO, AMY A
129 RODENA
SAN ANTONIO, TX 78201

CASTILLO, CHRISTINE
1806 MICHELE DR
KILLEEN, TX 76542

CASTILLO, GIOVANNA
17811 VAIL ST
APT 24207
DALLAS, TX 75287

CASTILLO, MARIA
9626 SALTILLO
HOUSTON, TX 77013

CASTILLO, PRISCILLA
201 YORKTOWN
PLEASANTON, TX 78064

CASTILLO, VALERIE
1110 W PUEBLO DR
HOBBS, NM 88240

CASTLEMAN, AMY
4146 FAMILY TREE
SAN ANTONIO, TX 78222

CASTNER, JAQUELINE
3108 46TH ST
LUBBOCK, TX 79413

CASTON, KANEDRA
5554 AMELIA PLANTATION
KATY, TX 77449

CASTRO, AMANDA
14500 BLANCO RD
APT 614
SAN ANTONIO, TX 78216

CASTRO, CARMEN
634 POINT SPRINGS
SAN ANTONIO, TX 78253

CASTRO, EILEEN
3613 CALLAGHAN RD
APT 333
SAN ANTONIO, TX 78228

06_Bridesmart CREDITOR

CASTRO, GABI
5726 TIMBER HAVEN
SAN ANTONIO, TX 78250

CASTRO, ISABEL
202 AQUERO BLVD
APT 325 (SIS ADDRESS)
LAREDO, TX 78045

CASTRO, JOCELYN G
1360 CREEKFORD CIR
SUGAR LAND, TX 77478

CAUSEY, TABARRA
10033 NANTERRE CT
MADISONVILLE, LA 70447

CAVA, CHRISTINA
809 SOUTH LAMAR #552
AUSTIN, TX 78704

CAVAZOS, RAQUEL
2338 HAWK MEADOWS
PEARLAND, TX 77501

CAVETT, APRIL
5811 W NORTHSIDE DR.
BOLTON, MS 39041

CAZARES, MAYRA
2000 CHARLOTTE ESTATES DR
AUSTIN, TX 78744

CEDILLO, BRITTANY
1301 KIMBERLY DRIVE
LAREDO, TX 78045

CELESTINE, MICHELLE
4954 IVORY MEADOWS LANE
HOUSTON, TX 77084

CELESTINE, SHANNON
111 ZEPHR BEND PL
THE WOODLANDS, TX 77381

CENTOLA, CASEY
6810 NW 38TH ST
BETHANY, OK 73008

CENTRALIZED INSOLVENCY OPERATIONS
P. O. BOX 7346
PHILADELPHIA, PA 19101-7346

CERVANTES, ALENA
4207 KINSLEY DR
PASADENA, TX 77505

CERVANTES, ASHLEY
5468 SMITH RD
VAN ORMY, TX 78073

CHABALA, ASHLEY
15727 CHAROLAIS DR.

06_Bridesmart CREDITOR

CYPRESS, TX 77429

CHACHERE, TIFFANY
6722 CHARTRESE AVE.
BAYTOWN, TX 77521

CHACON, ADRIANNA
3353 MARINO DE SE
RIO RANCHO, NM 87124

CHAMPION, LAQUISHA
6578 MORRISON RD
CLINTON, MS 39056

CHANCE, MELISSA
1600 HASSELL CIRCLE
BOSSIER CITY, LA 71112

CHANDLER, ANNA
1022 RED OAK DRIVE
BRANDON, MS 39042

CHAPA, CHLOE
1038 CERALVO
SAN ANTONIO, TX 78207

CHAPA, KARINA
9175 RIDGE BREEZE
SAN ANTONIO, TX 78250

CHAPPLE, RUSCIA
12612 PRICKLYBRANCH DR
KELLER, TX 76244

CHARLES, ELIZA
316 SANDMAN
CROSBY, TX 77532

CHATMAN, SHARELL
PO BOX 11071
NEW ORLEANS, LA 70181

CHAUVIN, VICTORIA
487 BAYOU DULARGE RD
HOUMA, LA 70363

CHAVEZ, CARLA
1001 MCMULLEN NW
ALBUQUERQUE, NM 87107

CHAVEZ, EMILY
75 LESPERANCE RD.
ESTANCIA, NM 87016

CHAVEZ, KAREN
10384 VISTA BELLA PL
ALBUQUERQUE, NM 87114

CHAVEZ, KAREN
10539 VISTA BELLA PL
ALBUQUERQUE, NM 87114

CHAVEZ, MARISOL

06_Bridesmart CREDITOR

5212 ROWCROP DR
ARLINTON, TX 76017

CHAVEZ, RENEE
4839 PITRA POINTE CR NW
ALBUQUERQUE, NM 87120

CHEADLE, CHERYL
4805 WALNUT RIDGE CT
COLUMBIA, MO 65203

CHEATHAM, ASHLEY
5503 PINEWOOD MEADOWS LN
SPRING, TX 77386

CHERRY, JACQUELINE
38 S TAYLOR POINT DR
SPRING, TX 77382

CHHANGUR, SEANA
5900 ROYALCREST DRIVE
ARLINGTON, TX 76017

CHI, CHRISTINA
412 PRATTWOOD COURT
LEAGUE CITY, TX 77573

CHILDRESS, HANNAH
208 OAK BROOK DR
PINEVILLE, LA 71360

CHINA DINER LIMITED PARTNERSHIP
511 E JOHN CARPENTER FWY
SUITE 200
IRVING, TX 75062

CHISENHALL, BEKAH
3228 HULA DR
MESQUITE, TX 75150

CHIU, JENNIFER
2210 WAKEFIELD DR.
HOUSTON, TX 77018

CHOWDHURY, SARAH
12305 MADERO DR.
AUSTIN, TX 78748

CHRISMER, KELLIE
534 HUNT LANE
APT. 611
SAN ANTONIO, TX 78245

CHRISTEN, CATHY
18818 FLAGSTONE CREEK DR
HOUSTON, TX 77084

CHRISTIAN, BRITNEE
611 CUTLER NW
ALBUQUERQUE, NM 87102

CHRISTLIEB, JENNIFFER B
8901 AMBERGLEN BLVD

06_Bridesmart CREDITOR

#27210
AUSTIN, TX 78729

CHUN, GEMMA
15045C MARCHAND CT.
FT. POLK, LA 71459

CICHRA, HOPE
1409 S LAMAR ST #537
DALLAS, TX 75215

CIMLER, JULIET
2663 CENTINELA AVE
UNIT 403
SANTA MONICA, CA 90405

CITADEL RIDGELAND CENTER, LTD.
PO BOX 1509
COLLIERVILLE, TN 38027

CLABORNE, KOLBI
3436 NW 20TH ST
OKC, OK 73107

CLARK, ASHLEY
12606 WEST LABELLE AVE
APT 19B4
BATON ROUGE, LA 70815

CLARK, COURTNEY
2100 GRAYSON DR APT 1317
GRAPEVINE, TX 76051

CLARK, ELAINE
10908 S 85TH E AVE
TULSA, OK 74133

CLARK, ELEIGHA
8801 TARTER AVE
APT.402
AMARILLO, TX 79119

CLARK, KATHERINE
3215 KNIGHT ST
APT 171
SHREVEPORT, LA 71105

CLARK, MADDIE
3220 CONSETOGA
NORMAN, OK 73072

CLARK, RONNIECIA
P.O. BOX 2220
WOODVILLE, MS 39669

CLARK, TANYA
4915 SLATE RIVER LANE
KATY, TX 77494

CLARK, TORI
1329 BNW
MIAMI, OK 74354

06_Bridesmart CREDITOR

CLARKSON, ANGELA
218 E GREEN ST
MEEKER, OK 74855

CLARKSON, SARAH
205 KISSIMMEE DRIVE
ARLINGTON, TX 76002

CLAY, CRYSTAL
8301 WILLOW PL DR. #2515
HOUSTON, TX 77070

CLAY, DENEKA
10920 AIRLINEHWY APT 67
BATON ROUGE, LA 70816

CLAY, HALEY
365 DEER FOREST DR WEST
PIPE CREEK, TX 78063

CLEMENT, ANNASTASIA D
13510 SHADOW FALLS CT
HOUSTON, TX 77059

CLEMENTS, GLORIA
401 LITTLE TEXAS LN
AUSTIN, TX 78745

CLENDENNEN, TYLER A
8506 VILLAGE CREEK
SAN ANTONIO, TX 78251

CLEVELAND, ROBIN
3825 SPENCER STREET
ALEXANDRIA, LA 71302

CLIFTON, MOLLY
1840 W. AQUA CLEAR
MUSTANG, OK 73064

CLIFTON, STEPHANIE
103 LINTON AVE
NATCHEX, MS 39120

CLINCY, KEONNA
5811 W NORTHSIDE DR.
BOLTON, MS 39041

CLOYD, JACKIE
39734 W 201ST ST S
BRISTOW, OK 74010

CLUSS, PEYTON
32 BONNIE COURT
APT 2
SMYRNA, DE 19977

COBBS, SARAH
9854 WALLACE LAKE ROAD
SHREVEPORT, LA 71106

COCA, JENNIFER
115 MT CARMEL RD

06_Bridesmart CREDITOR

ALBUQUERQUE, NM 87113

COCHRANE, AMANDA
20009 CANTERWOOD LN
PFLUGERVILLE, TX 78660

COCKRELL, DANIELLA
3918 CYPRESS POINT DR
BAYTOWN, TX 77523

COFFEY, CHRISTY
3623 N SHARTEL
OKLAHOMA CITY, OK 73118

COFFING, GABRIELLE
7908 CHARGER TRAIL NE
ALBUQUERQUE, NM 87109

COHEN, AYNSLEY
1352 TRACTOR PASS
SCHERTZ, TX 78154

COLANDREA, AMY
2105 MEADOWLARK DR
MCKINNEY, TX 75070

COLDWELL, JENNIFER
800 WEST NASA PARKWAY
APT. 225
WEBSTER, TX 77598

COLE, ASHLEY
2821 CEDAR RIDGE LANE
FT. WORTH, TX 76177

COLE, TAYLOR
4202 WEST RHOANOKE PLACE
BROKEN ARROW, OK 74011

COLEMAN, CHRISTY
9804 DRIFTWOOD CIR
SHREVEPORT, LA 71118

COLEMAN, DANYELLE
9603 CUSTER RD
APT 1436
PLANO, TX 75025

COLLINS, LATONYA
2790 WAGGONER
SHREVEPORT, LA 71108

COLLINS, RACHEL
3833 N OAK ST
VALDOSTA, GA 31605

COLON-LUGO, HEIDI
8510 WATER QUAIL
SAN ANTONIO, TX 78250

COLONNADE III SHOPPING CENTER LLC
C/O INVESTAR REAL ESTATE SERVC
9993 IH 10 WEST

06_Bridesmart CREDITOR

SAN ANTONIO, TX 78230

COLUNGA, STEPHANIE
13358 COLORADO PARKE
SAN ANTONIO, TX 78254

COLVIN, MERRILL
7032 ROGERS ST
HOUSTON, TX 77022

COMEBY, VIRGINIA
313 PARKVIEW DR.
HURST, TX 76053

COMER, ROSETTA
1006 VASSAR AVENUE
SOUTH BEND, IN 46616

COMPTROLLER OF PUBLIC ACCOUNTS
ATTN BANKRUPTCY DEPARTMENT
LYNDON B JOHNSON STATE OFFICE BUILDING
111 E 17TH ST
AUSTIN, TX 78774

CONERLY, ASHLEY
910 MEADOW ST
FRANKLINTON, LA 70438

CONERLY, JACKIE
1438 NORTH VILLERE
NEW ORLEANS, LA 70116

CONNECTICUT DEPT OF REVENUE SERVICES COL
ATTN BANKRUPTCY DEPARTMENT
25 SIGOURNEY STREET
HARTFORD, CT 06106-5032

CONNORS, AARYND
305 MIMOSA DR
ANNA, TX 75409

CONNORS, TORI
305 MIMOSA DR.
ANNA, TX 75409

CONRAD, AMANDA
6209 COVINGTON DR
ROWLETT, TX 75089

COOK, COLLEEN
205 S. MITCHELL ST
#3
SAN MARCOS, TX 78666

COOK, KARISSA
4708 N.193 E. AVE
CATOOSA, OK 74015

COOK, STEFFANIE L
6123 S WEATHERBY DR
SHREVEPORT, LA 71129

COOLEY, LACY

06_Bridesmart CREDITOR

304 STUBBLEFIELD LANE
#303
LIBERTY HILL, TX 78642

COOMBS, KELSEY
805 QUAIL TERRACE
MANSFIELD, TX 76063

COOPER, CRISTINA
1914 RED CEDAR TRAIL
ROSENBERG, TX 77471

COOPER, RENEE
1968 FM 1291
NEW ULM, TX 78950

CORDOVA, DYNETTE
5300 ANTEQUERA RDNW
ALBUQUERQUE, NM 87120

CORDOVA, ELIZABETH
3128 GUSS THOMASSON RD
DALLAS, TX 75228

CORDOVA, JOVAN
202 SUNNY SLOPE
SANTA FE, NM 87501

CORDOVA, XIOMARA
401 SUE ST
HOUSTON, TX 77009

CORMAN, AMANDA
5122 DRIPPING SPRING DR
BAYTOWN, TX 77523

CORNEBY, JAMIE
313 PARVIEW DR
HURST, TX 76053

CORNEJO, NICOLE
20606 BRIGHT MEADOW LN
CROOSBY, TX 77532

CORNELL, COURTNI
17130 COUNTRY RD3543
ADA, OK 74820

CORREA, ALEXYS
921 HACKAMORE STREET
FT WORTH, TX 76108

CORREA, MAYRA
51202 FIRDALE CIRCLE
HOUSTON, TX 77530

CORREA, NANCY
19330 CYPRESS PEAK LN
KATY, TX 77449

CORTESE, NOEL
2829 CAROLINA ST
ALBUQURQUE, NM 87110

06_Bridesmart CREDITOR

CORTEZ, PAULA
8806 MISSION DR
SAN ANTONIO, TX 78214

CORTEZ, RAVEN
7529 STAR GAZER LANE
FORT WORTH, TX 76140

COSTLEY, CASSANDRA
1700 SAINT COURT NE
ALBUQUERQUE, NM 87112

COTTRELL, LAUREN
3377 HARTFORDLN
FRISCO, TX 75033

COUCH, JACKEY
410 GETTYSBURG ST
MESQUITE, TX 75149

COUCH, JACKEY E.
410 GETTYSBURG ST.
MESQUITE, TX 75149

COUPE, JILLIAN
606 CRITZ STREET
STARKVILLE, MS 39759

COURET, KATHERINE
2301 SEVERN AVE
APT C206
METARIE, LA 70001

COUTURIER, KAREN
7112 PAN AMERICAN FREEWAY UNIT
97
ALBUQUERQUE, NM 87109

COWAN, LUCILLE
3519 LANELL DRIVE
BOSSIER CITY, LA 71112

COWEE, MORGAN
1123 HEMPSTEAD VILLA LANE
HOUSTON, TX 77008

COX, KAYLYN
2420 NW 30TH ST
LAWTON, OK 73505

COX, SIERRA
499 EIGHT MILE ROAD
IDABEL, OK 74745

CRABB, STEPHANIE
20032 PLOUGHSHORES LN
PFLUGERVILLE, TX 78660

CRAFT, JENNI
321 W.7TH
HAYSVILLE, KS 67060

06_Bridesmart CREDITOR

CRAFT, KIM
11821 CORONADO AVE NE
ALBUQUERQUE, NM 87122

CRAIG, CHRISTINA
7926 N 174TH EAST AVE
OWASSO, OK 74055

CRANE, TRINITY
6604 SPENCER DRIVE
ARLINGTON, TX 76002

CRASE, KELSEY
30320 SOUTH VFW RD
STIGLER, OK 74762

CRAWFORD, CYNTHIA D
416 MEADOWS FOREST DR
LEAGUE CITY, TX 77573

CRAWFORD, DANIYELL S
7934 LAWNWOOD
HOUSTON, TX 77086

CRAWFORD, RANDIE
1715 W EL PASO PLACE
BROKEN ARROW, OK 74012

CRAWFORD, TRACY
2211 WATERBURY PLACE
ARLINGTON, TX 76013

CREEKSTONE CEDAR LODGE I LLC
C/O VESTAR PROPERTY MGMT
2425 E CAMELBACK RD, SUITE 750
PHOENIX, AZ 85016

CREPPEL, SUMMER
56370 RUBYS ROAD
LORANGER, LA 70446

CRISPELL, JADE
1222 TARTKIN LN A
AUSTIN, TX 87853

CROCKER, KATIE
1570 RUNNING BEAR TRAIL
CROSBY, TX 77532

CROCKER, KEEGAN
1514 HWY 80E.
CALHOUN, LA 71225

CROSLIN, MARINA
2010 CRESTSIDE DR.
CARROLLTON, TX 75007

CROSS, ALISHA
5214 WESTGATE LANE
LUMBERTON, TX 77657

CROW, LEAH
14455 W DAVID DR

06_Bridesmart CREDITOR

HAMMOND, LA 70401

CROW, SYDNEY
1837 GEORGIA ST NE
ALBUQUERQUE, NM 87110

CRUCES, MELODY
1008 W WAGGOMAN
FORT WORTH, TX 76110

CRUZ, ANA
5470 W MILITARY DR
SAN ANTONIO, TX 78242

CRUZ, BRYANNAH
5762 PINON GRANDE RDNW
ALBUQUERQUE, NM 87114

CRUZ, CLAUDIA
1836 FOUNTAIN VISTA VIEW
ST. PAUL, TX 75098

CRUZ, DESTINEE
908 CR 6723
NATALIA, TX 78059

CRUZ, DOVE
5202 TEXANA DR
SAN ANTONIO, TX 78249

CRUZ, ELENA
9221 PAGEWOOD LANE
#144
HOUSTON, TX 77063

CRUZ, MONICA
3121 FM 2917 RD
ALVIN, TX 77511

CRUZ, ROCIO
5501 S MOPAC
APT 922
AUSTIN, TX 78749

CRUZ, ROSA
11501 BRAESVIEW DR.
APT#3804
SAN ANTONIO, TX 78213

CRUZ, YARELI
819 HURLEY ST.
HOUSTON, TX 77022

CUEVAS, REBECCA
821 COUNTRY RD301
FLORESVILL, TX 78114

CULVER, TESSA
260 SOUTH PINTANO
TUSCON, AZ 85710

CUMMINGS, CARLY
3909 BRACKET DR

06_Bridesmart CREDITOR

PEARLAND, TX 77581

CUMMINGS, REESE
1712 S BADEN OAKS DR
PEARLAND, TX 77581

CUPPLES, TARA
10538 HARTFIELD BLUFF LN
CYPRESS, TX 77433

CUROLE, BROOKE
213 LANDRY LN
THIBODAUX, LA 70301

CURTIN, KELSI
1336 NW 9TH ST
MOORE, OK 73160

CYRUS, KARA
504 N DANIEL ST
WEATHERFORD, OK 73096

CZAJKOWSKI, CHERI
10995 E. STATE HWY 103
HUNTINGTON, TX 75949

D'AGOSTINO, GINA
4906 BRIDGE CREEK LANE
KATY, TX 77494

D'ARCANGELO, CHRISTY
7947 S.LAKEWOOD AVE
TULSA, OK 74136

D'ARCANGELO, COURTNEY
5137 S.RICHMOND AVE.
TULSA, OK 74135

DA'QUIN, SARAH
45 CHATEAU PALMER
KENNER, LA 70065

DABNEY, KAWAUN
702 BAY STREET
BATON ROUGE, LA 70802

DACOSTA, BRIANNA
7500 WHITEWOOD DR
FT WORTH, TX 76137

DAILEY, ELISE
5033 BROOK LN
ANNA, TX 75409

DALBY, ELAINE
1400 NORTH LOOP 121
BELTON, TX 76513

DALINA, MARIA ANNA
9102 EAGLECOVE
HOUSTON, TX 77064

DANG, LINDA

06_Bridesmart CREDITOR

1974 GARRISON WAY
GARLAND, TX 75040

DANG, TIFFANY
704 14TH ST
GALVESTON, TX 77550

DANG, TRACY
704 14TH ST
GALVESTON, 7X 77550

DANIEL, KRISTINA
8335 SUMMA AVE APT G4
BATON ROUGE, LA 70809

DANIELS, RACHEL
4569 CROWN RIDGE DR
PLANO, TX 75024

DANIELS-TURNER, VAL
2902 WHISPERING WINDS DR #810
PEARLAND, TX 77581

DANLKE, MEGHAN
5510 GLEN VISTA
GARLAND, TX 75044

DARROW, HEATHER
312 COLONY CREEK DR
DICKINSON, TX 77539

DAUGHERTY, KIERA
7575 FRANKFORDROAD
APT3118
DALLAS, TX 75252

DAVES, KEETA
6301 NW 34TH STREET
BETHANY, OK 73008

DAVIDSON, MELISSA
116 SISTER HOBSON RD
HATTIESBURG, MS 39401

DAVIES, GEORGIANA
15121 SWEET CADDIES WAY
PFFLUGERVILLE, TX 78660

DAVILA, JOANNA
14555 PHILIPPINE
HOUSTON, TX 77040

DAVIS, ASHLEY
5019 CALHOUN RD.
HOUSTON, TX 77004

DAVIS, BRITTANY
3533 NW 24TH
OKLAHOMA CITY, OK 73107

DAVIS, DEE
30685 FM 2978 RDAPT 531
MAGNOLIA, TX 77354

06_Bridesmart CREDITOR

DAVIS, ELIZABETH
30000 FM 2978
MAGNOLIA, TX 77354

DAVIS, ERIKA
4008 PARKWAY DR
BOSSIER CITY, LA 71112

DAVIS, GLORIA
422 RED RIVER TRL
#2068
IRVING, TX 75063

DAVIS, JAUNITA
40245 COONTRAP RD
GONZALES, LA 70737

DAVIS, KATELYN
3007 POST OAK DR
EULESS, TX 76039

DAVIS, KATHY
1522 INKS LAKE
SUGAR LAND, TX 77498

DAVIS, KEOSHA
229 CEDARRIDGE RD.
MOBILE, AL 36608

DAVIS, KRISTI
889 HOLMGREEN RD.
SAN ANTONIO, TX 78220

DAVIS, LATRICIA
8506 SOLITUDE HILL LN
RICHMOND, TX 77407

DAVIS, LAURA
7118 RIVER MILL DR
SPRING, TX 77379

DAVIS, MEGAN
PO BOX 463
MENIFEE, CA 92586

DAVIS, MEGAN
101 SOUTH CHEATHAN
ADAIR, PL 74330

DAVIS, MELANIE
13007 EAST 27TH ST
TULSA, OK 73143

DAVIS, SARA
4139 WINDRIFT DR
HOUSTON, TX 77066

DAVIS, SHALONDA
629 N LOTUS AVE
MIDWEST CITY, OK 73130

DAVIS, SHELBY

06_Bridesmart CREDITOR

1004 CHRISTOPHER AVE B
ROUND ROCK, TX 78681

DAVIS, STEFANIE
2424 GUERRERO DR
CARROLLTON, TX 75006

DAVIS, VALERIE
2000 HOLLEY PKWY APT 2818
ROANOAKE, TX 76262

DAWSON, AMANDA
27 BLISTEN SPRING LANE
MANVEL, TX 77573

DAY, JENNIFER
408 CLASSEN DR
DALLAS, TX 75218

DE GUZMAN, VANESSA
10117 BLUE POINT JUNIPER DR.
HOUSTON, TX 77075

DE LA CRUZ, ADRIANA
126 AVILA DR
LAREDO, TX 78046

DE LA CRUZ, KARLA
5926 MARINER ST.
SAN ANTONIO, TX 78242

DE LA CRUZ, KATHRYN
9503 MARIPOSA BEND LANE
HOUSTON, TX 77089

DE LA FUENTE, ROBYN
2602 WATERFORD
SAN ANTONIO, TX 78217

DE LA FUENTE, SELENA
939 MCNEEL
SAN ANTONIO, TX 78228

DE LEON, LESLIE ANN
111 ALBERT ST
SAN ANTIONIO, TX 78207

DE LOS SANTOS, JACKI
7330 BLUFF SPRINGS
#6213
AUSTIN, TX 78744

DEAHL, OLIVIA
25147 FLYING ARROW
SAN ANTIONIO, TX 78258

DEAN, AMANDA
15418 SOUTH DRIVE
CHANNELVIEW, TX 77530

DEAN, JULIANNA
3001 COMMUNICATION PKWY
DALLAS, TX 75093

06_Bridesmart CREDITOR

DEANDE, RACHEAL
9701 MEYER FOREST DR
APT#11207
HOUSTON, TX 77096

DEATON, EVA
42188 BALD EAGLE AVE
PRAIRIEVILLE, LA 70769

DECOU, JENA
5016 VEROT SCHOOL RD
YOUNGSVILLE, LA 70592

DEEL, MORGHAN
177 LAKEVIEW CIRCLE
SAN ANTONIO, TX 78121

DEEM, ALEXANDRIA
6565 SPENCER HWY
#1607
PASADENA, TX 77505

DEINES, KATE
40204 KENTER
AUSTIN, TX 78728

DEL BOSQUE, MADISON
8642 SLIVER QUAIR
SAN ANTONIO, TX 78250

DEL TORO, CRYSTAL
225 S HEIGHTS BLVD #3105
HOUSTON, TX 77007

DELACRUZ, BRANDY
5231 SUNSHINEDR.
WILLIS, TX 77318

DELASBOUR, BRITTANY
1500 WEST BOROUGH DR
APT 3302
KATY, TX 77444

DELEON, ANGEL
9 WELLFORDSTREET
HOUSTON, TX 77022

DELEON, FABIOLA
307 MAYBROOK DR
HOUSTON, TX 77015

DELEON, MARTHA ALEXANDRA
2410 GENTRY ST
HOUSTON, TX 77009

DELEON, NATALIE
11906 MULE SPRINGS DR
HOUSTON, TX 77034

DELGADO WHITEHEAD, CANDACE
27098 ALVARADO DR NE
ALBUQUERQUE, NM 87110

06_Bridesmart CREDITOR

DELGADO, ANALISA
3711 MEDICAL DR
#2615
SAN ANTONIO, TX 78229

DELGADO, GRISELDA
401 SW 45TH ST
OKLAHOMA CITY, OK 73109

DELGADO, JENNIFER
5655 EAST SAHARA AVE
UNIT 1044
LAS VEGAS, NV 89142

DELGADO, JENNIFER
502 N CHICAGO AVE. UNIT B
LUBBOCK, TX 79416

DELIRA, OLIVIA
400 SE 20TH ST
OKLAHOMA CITY, OK 73129

DELMAR, KATHY
210 OLEANDER
LAKE JACKSON, TX 77566

DELON, MICHELE
764 GREAT CLOUD DR
NEW BRAUNFELS, TX 78130

DELOROSA, ANA
4223 GLENPINES `DR
ARLINGTON, TX 76016

DEMPSEY, KATE
2310 MAIN
#635
HOUSTON, TX 77002

DENNIS, CASSONDRA
509 CHRISTIAN STREET
VIVIAN, LA 71082

DENNIS, JESSICA
2913 CHIPPWEA STREET
BATON ROUGE, LA 70805

DENSON, KELLY
5808 LIVE OAK DRIVE
NAYLOR, GA 31641

DENSON, TAJUANA
6586 VAN BUREN RD
JACKSON, MS 39213

DEPARTMENT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
50 N RIPLEY ST
MONTGOMERY, AL 36132

DEPARTMENT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT

06_Bridesmart CREDITOR

TAX DIVISION
333 W WILLOUGHBY AVE 11TH FL SIDE B
JUNEAU, AK 99811-0420

DEPARTMENT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
1600 WEST MONROE
PHOENIX, AZ 85007-2650

DEPARTMENT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO, IL 60601-3274

DEPARTMENT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

DEPEZA, CARLA
18462 FM 986
TERRELL, TX 75160

DEPNER, AMY
4456 WORDSWORTH DR.
PLANO, TX 75093

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
1375 SHERMAN ST
DENVER, CO 80261

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
100 N SENATE AVENUE
INDIANAPOLIS, IN 46204

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
HOOVER BLDG
4TH FLOOR 1305 E WALNUT ST
DES MOINES, IA 50319

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
PO BOX 12005
TOPEKA, KS 66612

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
617 N THIRD STREET
PO BOX 201
BATON ROUGE, LA 70821

DEPT OF REVENUE
BANKRUPTCY UNIT
100 CAMBRIDGE ST
PO BOX 9564
BOSTON, MA 02114-9564

DEPT OF REVENUE
COLLECTION DIVISION

06_Bridesmart CREDITOR

```
PO BOX 64564
ST PAUL, MN 55164-0564

DEPT OF REVENUE
DIVISION OF TAXATION AND COLLECTION
HARRY S TRUMAN STATE OFFICE BLDG
301 W HIGH ST RM 330
JEFFERSON CITY, MO 65101

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
SAM W MITCHELL BLDG
125 N ROBERTS 3RD FL
HELENA, MT 59601

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
301 CENTENNIAL MALL SOUTH
PO BOX 94818
LINCOLN, NE 68509-4818

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
501 N WILMINGTON ST
RALEIGH, NC 27604

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
955 CENTER ST NE
SALEM, OR 97301

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
301 GERVAIS
PO BOX 125
COLUMBIA, SC 29214

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
ANDREW JACKSON BLDG
500 DEADERICK ST
NASHVILLE, TN 37242

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
PO BOX 47464
OLYMPIA, WA 98504-7464

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
2135 RIMROCK RD
MADISON, WI 53713

DEPT OF REVENUE AND REGULATION
ATTN BANKRUPTCY DEPARTMENT
445 E CAPITOL AVE
PIERRE, SD 57501-3185

DEPT OF REVENUE BUREAU OF CORPORATION TA
ATTN BANKRUPTCY DEPARTMENT
PO BOX 280427
HARRISBURG, PA 17128-0427
```

06_Bridesmart CREDITOR

DEPT OF TAX & REVENUE
LEGAL DIVISION BANKRUPTCY UNIT
PO BOX 766
CHARLESTON, WV 25323-0766

DEPT OF TAXATION BANKRUPTCY DIVISION
ATTN BANKRUPTCY DEPARTMENT
30 E BROAD ST 23D FLOOR
COLUMBUS, OH 43215

DEPT OF THE TREASURY
COMPLIANCE DIVISION
PO BOX 272
TRENTON, NJ 08625-0272

DERBYSHIRE, CHRISTINE
4804 W. FRANCES PLACE
AUSTIN, TX 78731

DEVER, APRIL
14401 BOHEMIAN HALL RD
CROSBY, TX 77532

DEVERA, AMBERLY
1010 SPRUCE CT
LOS LUNAS, NM 87031

DEWALD, GRACE
2312 WEST MOCKINGBIRDLANE
DURANT, OK 74701

DIAZ, BRIANNA
4002 VIEWPOINT CT
KATY, TX 77449

DIAZ, IRENE
3184 S 133
TULSA, OK 74134

DIAZ, JACQUELINE
1855 PAYNE  ST
APT 305
DALLAS, TX 75201

DIAZ, MARIA
322 REMIYTON RIDGE DR.
HOUSTON, TX 77073

DIAZ, MARIA
411 N. BUSH APT. 15
ANAHEIM, CA 92805

DIAZ, NICOLE
10119 GRASSY COVE DR.
HOUSTON, TX 77070

DIBLEY, MIRANDA
1174 AVEDINA BELLA VISTA
LOS LUNAS, NM 87031

DICKERSON, ANGIE
3204 PORMA
GRAND PRARIE, TX 75054

06_Bridesmart CREDITOR

DICKERSON, REBECCA
2919 MELMAR PARK STREET
COMMERCE, TX 75428

DICKSON, JANEA
1028 LOS PADRE PL
ALBUQUERQUE, NM 87123

DICKSON, RACHEL
3238 PEBBLE LAKE DR
SUGARLAND, TX 77479

DIGGES, KATIE
4827 S 188
TULSA, OK 74134

DILLARD, MYCKELLA
4802 MERIDIAN PARK DR
PEARLAND, TX 77584

DILLION, SHARON
1036 STANBERRY RD
MCCOMB, MS 39648

DILLOW, KENNEDI
3802 RENA JANE
PASADENA, TX 77503

DINGMAN, DESIREE
1009 GEORGIA ST SE
ALBUQUERQUE, NM 87108

DISMANG, ADRIAN
1119 W. SPRUCE ST.
HASKELL, OK 74436

DIVISION OF TAXATION
ATTN BANKRUPTCY DEPARTMENT
ONE CAPITOL HILL
PROVIDENCE, RI 02908

DIXON, CHARLOTTE
107 TRAILWOOD DRIVE
CLINTON, MS 39056

DIXON, DIANA
6609 HIGH LAWN TERRACE
WATAUGUA, TX 76148

DIXON, ELEEN
77215 RIDGEWOOD DRIVE
MARINGOUIN, LA 70757

DIXON, ETTHA
107 TRAILWOOD DR
CLINTON, MS 39056

DO, VI
3505 W SAM HOUSTON PKWY
HOUSTON, TX 77042

DOAN, OCTAVIA

06_Bridesmart CREDITOR

8100 NW 158TH ST
EDMOND, OK 73013

DODD, PRISCILLA
1747 LAKE CHARLOTTE LANE
RICHMOND, TX 77404

DODSON, CANDACE
3521 HWY 290 E
PAIGE, TX 78659

DOIRON, DEVON
5151 ELLWOOD RD
BRUSLY, LA 70719

DOLKOS, JENANNE
2741 FAUDREE RD
#12202
ODESSA, TX 79765

DOMASCHOFSKY, NATALIE
24619 FAIRWAY SPRINGS
SAN ANTONIO, TX 78260

DOMINGO, D'MARI
1720 CHERBOURG DR
FT WORTH, TX 76120

DOMINGUEZ, JACKIE
2023 KENNITH
SAN ANTONIO, TX 78227

DOMINQUEZ SANCHEZ, BRIANNA
57 JOSE 1 GARCIA RD
BELEN, NM 87002

DONAGHY, CATIE
5820 SPRING VALLEY ROAD
#512
DALLAS, TX 75254

DONNELL, CHAZELEY
10549 HORN FROG ST.
FORT WORTH, TX 76108

DONNELLY, ASHLEY
625 CREEKSIDE WAY #603
NEW BRAUNFELS, TX 78130

DONNELLY, LAURALEE
1909 31ST AVE SW APT 210
MINOT, ND 58701

DONOVAN, COLLEEN
6735 DAVIDSON ST #103
THE COLONY, TX 75056

DOOMAN, JESSICA
3788 RICHMOND AVE #1515
HOUSTON, TX 77046

DORRIS, MEAGAN
211 RONALD CIRCLE

06_Bridesmart CREDITOR

EL CAMPO, TX 77437

DOTTERY, KIMBERLY
6363 WEST AIRPORT BLVD
APT 3406
HOUSTON, TX 77035

DOTTREY, MARCHRISHA
5554 AMELIA PLANTATION
KATY, TX 77449

DOUBLEDEE, ANNETTE
9510 VALLEY RANCH PKWY E
APT #1084
IRVING, TX 75063

DOUCET, JENNIFER
12020 MARGARET LANE
PORT ALLEN, LA 70767

DOUGHERTY, HEATHER L
1110 VISTA VALET
#1203
SAN ANTONIO, TX 78216

DOUGHERTY, RACHEL
12912 E 77TH ST. N
OWASSO, OK 74055

DOUGLAS, KIMBERLY
717 HAWTHRONE GREEN DRIVE
RIDGELAND, MS 39157

DOWEN, CARLY
7107 REDWOOD FALLS DR
PASADENA, TX 77505

DOWNING, JENNIFER
1513 EAST MCCLELLAND DR
DERBY, KS 67037

DOZIER, ASHLEY
2831 JUNIPER PL
BROKEN ARROW, OK 74012

DOZIER, NYTASHA
11300 SE 15TH APT 1022
MIDWEST CITY, OK 73130

DROMGOOLE, JANE ANN
407 E. FORMOSA
SAN ANTONIO, TX 78221

DUDLEY, ASHLYNN
615 EAST 3RD
DRUMRIGHT, OK 74030

DUES, NICOLE
7505 WETZEL RD
DICKINSON, TX 77539

DUGAN, AMANDA
1304 MARIPOSA DR

06_Bridesmart CREDITOR

APT #221
AUSTIN, TX 78704

DUMAS, KAWANII
3024 ANITA
BATON ROUGE, LA 70809

DUNFORD, BRITT
4911 S NORFORK AVE
TULSA, OK 74105

DUNK, ERIN
1005 WEST CRAIG PLACE
SAN ANTIONIO, TX 78201

DUNN, ANNIE
4555 SUNNYBROOK DRIVE
BATON ROUGE, LA 70814

DUNN, DANI
727 STALLION RD
RIO RANCHO, NM 87124

DUNN, LAKISHA
18029 SMALLEN DR
ZACHARY, LA 70791

DUNOIS, CARRINE
2206 CORONO DR
APT A
KILLEEN, TX 76549

DURAN, REBECCA
3029 SW 27TH ST
OKC, OK 73108

DURAN, SARAH
805 STANLOIND
MIDLAND, TX 79705

DURANT, ELANIA
1209 WEST HEFNER RD
OKC, OK 73114

DYER, MICHELLE
1126 NEUBERRY CLIFFE
TEMPLE, TX 76502

EADY, MELISSA
3702 CANTERBERRY PARK DR
PEARLAND, TX 77584

EALY, JENNIFER
16719 SNELL MEADOWS
SAN ANTONIO, TX 78247

EALY, KATIE
16719 SNELL MEADOWS
SAN ANTONIO, TX 78247

EARLY, KASHONNA
7554 W STACY DRIVE
VENTRESS, LA 70783

06_Bridesmart CREDITOR

EARP, KATELYN
6209 FM 1374 W
NEW WAVERLY, TX 77358

EARTHLY, NIKITHA
6805 WINDHAVEN PKWY #206
THE COLONY, TX 75056

EASLEY, VICTOR
403 CRESTON AVE.
JACKSON, MS 39212

EASON, JANICE
1403 MELWOOD DR
FOREST, MS 39074

EAST, JENNIFER
11614 STONE BRIDGE
HOUSTON, TX 77064

EASTMAN, PAULINE
1508 SOUTHWEST WHISTLE DR
LEES SUMMIT, MO 64082

EBERWINE, SEATTLE
4649 RIMROCK DR
LAS CRUCES, NM 88012

ECHOLS, HEATHER
11800 GRANT RD. #303
CYPRESS, TX 77429

ECKROTE, RACHEL
3301 TURN LAKES DR
PROSPER, TX 75078

EDELEN, LAUREN
23726 PENNINGTON HILLS DRIVE
SPRING, TX 77389

EDISON, REDIA
7027 BEAUFORT WAY
SHREVEPORT, LA 71129

EDNEY, ASHLEY
2902 W ROYAL LANE 3013
IRVING, TX 75063

EDWARDS, BIANCA
P.O. BOX 1394
COLLINS, MS 39428

EDWARDS, BROOKE
3196 CR 450
THRALL, TX 76578

EDWARDS, CARMELLA A
3824 MILLER AVENUE
JACKSON, MS 39213

EDWARDS, CHARBONE
9919 CHILMARK WAY

06_Bridesmart CREDITOR

DALLAS, TX 75227

EDWARDS, CHELSEA
400 LONDINO STREET
COLLINS, MS 39428

EDWARDS, KRISTIN
3007 CANDLE PLACE DRIVE
SPRING, TX 77388

EDWARDS, LASHONDA
6515 HANKS DR
APT 151
BATON ROUGE, LA 70812

EDWARDS, MARIAH
9004 N 128TH E AVE
OWASSO, OK 74055

EDWARDS, SELENA
P.O. BOX 1394
COLLINS, MS 39428

EDWARDS, SHARAY
2600 23RDST
PORT ARTHUR, TX 77640

EKLUND, SUNNY
5411 PAW TUCKET DR
SAN ANTONIO, TX 78230

ELIJAH, NATYSHA
126 JUNE DR
LUFKIN, TX 75904

ELIZALDE, SAMANTHA
227 HOLLENBECK
SAN ANTONIO, TX 78211

ELIZONDO, ALYSSA
609 TWIN VALLEY DR
MURPHY, TX 75094

ELIZONDO, ASHLEY
210 LANES LN
BUDA, TX 78610

ELIZONDO, JESSICA
2538 LANTANA BEND
SAN ANTONIO, TX 78251

ELIZONDO, KERRY
9610 SHETLAND PARK
SAN ANTONIO, TX 78254

ELIZONDO, OMAR (NADIA)
123 GET
HOUSTON, TX 77498

ELIZONDO, PRISCILLA
123 NOT GIVEN
SAN ANTONIO, TX 78259

06_Bridesmart CREDITOR

ELKINS, SHAYLA
1021 STOVER AVE SW
ALBUQUERQUE, NM 87102

ELLIOT, KIARRA
13740 BROOKVIEW AVE
BATON ROUGE, TX 70816

ELLIOTT, CHANNING
403 RIVER BURCH ROAD
EULESS, TX 76039

ELLIOTT, KATHLEEN
11723 KNOB CREST
HOUSTON, TX 77070

ELLIOTT, MICHELLE
6025 SHADY VALLEY CT
GARLAND, TX 75043

ELLIOTT, MICHELLE E
345 RIVER FERN AVE
#2140
GARLAND, TX 75040

ELLIS, ERIKA
5528 N SHAWNEE AVE
OKLAHOMA CITY, OK 73112

ELLIS, GAIL
820 RIVAS RDNE
LOS LUNAS, NM 87031

ELLIS, HOLLY
1117 LEN ST
BOSSIER CITY, LA 71111

ELLIS, JUDY
3312 CALENDAR ROAD
ARLINGTON, TX 76017

ELLIS, KENISHA
3394 GRAVEL HILL RD
FAYETTE, MS 39069

ELLIS, KRYSTON
4088 STILLWOOD DRIVE
MEMPHIS, TN 38128

ELLIS, MORGAN
5005 SEVEN SPRINGS RD
RAYMOND, MS 39154

ELLIS, SYDNI
1905 GLENBROOK MEADOWS DR
GARLAND, TX 75040

ELLMAN, ASHLEY
13220 SHADY TREE PL.
EDMOND, OK 73013

ELOFSON, KATHLEEN
1165 CYRAL AVE

06_Bridesmart CREDITOR

BATON ROUGE, LA 70806

EMAM, HODA
2408 CHENILLE WAY
MANSFIELD, TX 76063

EMERSON, DEANA
812 GUNNISON AVE
GRANTS, NM 87020

ENDICOTT, DANA
701 SOUTH FRIENDSWOOD DRIVE
FRIENDSWOOD, TX 77546

ENGLISH, CHAQUANDA
3811 N W 21ST
APT 307
LAUDERDALE, FL 33311

ENLOE, AAREN
6633 WOODLAND HILLS LANE
PLANO, TX 75024

EPPINETTE, KRISTEN
28 HARVETY RD
RAYVILLE, LA 71269

ERICKSON, AMANDA
809 LAUREL CV
BUDA, TX 78610

ESCALANTE, CARRISA
9323 MANCHACA RD
APT #1126
AUSTIN, TX 78748

ESCOBAR, JOCELYN
2003 PENNSYLVANIA AVE
AUSTIN, TX 78702

ESCOBAR, KAMREN
201 BARBARA WAY
WAXAHACHIE, TX 75165

ESFAHANI, RAMONA
10124 HORSESHOE LANE
MCKINNEY, TX 75070

ESPARZA, PERLA
9504 COUNTY VIEW RD
DALLAS, TX 75249

ESPARZA, TARA
21526 ANDREW GARDEN
SAN ANTONIO, TX 78258

ESPINO, AMANDA
5618 E 80TH PLACE
TULSA, OK 74136

ESPINOSA, DEANNA
10235 VENTANA HILLS RDNW
ALBUQUERQUE, NM 87114

06_Bridesmart CREDITOR

ESPINOSA, REYNA
1185 QUIAL DRIVE
AZLE, TX 76063

ESPOSITO, KAITLIN
13 NORTHSTAR
ALLEN, TX 75002

ESQUIVEL, ROSAMARIA
10242 BARRON FIELD
SAN ANTONIO, TX 78245

ESTES, EMILY
13402 BELLE HELENE CIRCLE
CYPRESS, TX 77429

ESTRADA, ANA ALICIA
3419 FOUNTAINS DR.
APT. 405
ROSENBERG, TX 77471

ESTRADA, ANASTASIA
3419 FOUNTAINS DR
405
ROSENBERG, TX 77471

ESTRADA, ANGELA
12043 BECCA CROSSING WAY
HOUSTON, TX 77067

ESTRADA, BETH
436 N DAVIS ST
ENID, OK 73701

ESTRADA, BRIANNA
1932 CHEROKEE RD
ALBUQUERQUE, NM 87107

ESTRADA, YEZMIN
1923 MARS DR
GARLAND, TX 75040

ETLANTUS, CAITLIN
924 SUMMERSET MEADOWS
RIO RANCHO, NM 87144

EVANS, ADRIEN
1650 RIVER RD
APT 534
SAN MARCOS, TX 78666

EVANS, ARI
1110 VISTA VALET
SAN ANTONIO, TX 78216

EVANS, LEXIE
239 LONG CREEK BLVD
NEW BRAUNFELS, TX 78130

EVANS, PAGE
4754 NORWAY DR
JACKSON, MS 39206

06_Bridesmart CREDITOR

FAGAN, ANALISE
203 ROCHELLE CT
COLLEYVILLE, TX 76034

FAIRFIELD, AMBER
6138 ROCKY ROAD
NEVADA, TX 75173

FALCON, KARISSA
2310 SILVERADO NORTH
PALMHURST, TX 78573

FALGOUST, ALYSSA
19776 HWY 643
VACHERIE, LA 70090

FALL, CHERI
932 BRUCE DR
DENIM SPRING, LA 70726

FALLON, ERIN
7727 POTRANCO ROAD
#5206
SAN ANTONIO, TX 78251

FANATICO, MACKENZIE
7809 LINKSVIEW DR
MCKINNEY, TX 75070

FARAGHER, KAMILA
123 GET
AUSTIN, TX 78613

FARMER, JOANN
615 MCCLURE AVE APT 202
HULBERT, OK 74441

FARMER, SHARON
3906 BAYBROOK CT
MIDLAND, TX 79707

FARRIS, STACY
5220 E 81ST ST
TULSA, OK 74137

FASSIO, REBECCA
FAIRFAX ST
HOUSTON, TX 77029

FAUNCE, DIANA
13923 SPLENDOR VIEW
SAN ANTONIO, TX 78249

FAVALORO, SAMANTHA
2512 W NAPOLEAN AVE
METAIRIE, LA 70001

FELDER, AUJINE
108 MERTZ LANE
CEDAR PARK, TX 78613

FENTON, DONIELLE

06_Bridesmart CREDITOR

8838 CARRAIGEWOOD ESTATES DR
BATON ROUGE, LA 70817

FENWICK, NINA
22619 CUTTER MILL DR
SPRING, TX 77389

FERDINAND, VANESSA
8307 DRAGON ST
SAN ANTONIO, TX 78254

FERGUSON, CHERELLE
6150 ALMA RD
#1342
MCKINNEY, TX 75070

FERGUSON, SHAMIKA
18714 REMINGTON PARK DRIVE
HOUSTON, TX 77073

FERGUSON, ZABRINA
19146 WALBROOK MEADOWS LN
CYPRESS, TX 77433

FERNANDEZ, ALICIA
360 SIENA WAY
HENDERSON, NV 89074

FERNANDEZ, ALICIA M.
3704 MOSELLE DRIVE
ARLINGTON, TX 76016

FERNANDEZ, ASHLEY
1828 PLEASANT SPRINGS LANE
HOUSTON, TX 77089

FERNANDEZ, DENISE
1902 CALLE DE RANCHO
ESPANOLA, NM 87532

FERNANDEZ, DENISSE
5201 AMBURY DR
APT #541
DALLAS, TX 75206

FERRELL, KIRBIE
6423 SANDS DR
PASADENA, TX 77505

FIALA, KAELA
5765 BOZEMAN DR APT.2338
PLANO, TX 75024

FIELDS, ALLISON
11152 BAXTERSHIRE
HELOTES, TX 78023

FIELDS, KIM CASSANDRA
1908 ROSHARON RD#411
ALVIN, TX 77511

FIGUEROA, ELIANA
2650 THOUSAND OAKS

06_Bridesmart CREDITOR

APT 502
SAN ANTONIO, TX 78232

FIGUETVA, CHRISTINE
137 FLEETWOOD DRIVE
VICKSBURG, MS 39180

FINANCIAL TRANSACTION SERVICES, LLC D/B/
1000 CONTINENTAL DRIVE, SUITE 600
KING OF PRUSSIA, PA 19460

FINCH, GLORIA
381 SOUTH MONROE ST
CANTON, MS 39046

FINSEL, SABRINA K
4919 S UTICA AVE
APT. A
TULSA, OK 74105

FIORINA, JESSIE
13313 CUTTEN RD#2304
HOUSTON, TX 77069

FIRMIN, JENSEN
30787 DUNN RD
DENHAM SPRINGS, LA 70726

FISCHAHS, LEELYN
330 CLAY ST #11
SAN ANTIONIO, TX 78204

FISH, JULIE
12515 BARKER CYPRESS
CYPRESS, TX 77429

FISH, SARA
6301 ALMEDA RDAPT 638
HOUSTON, TX 77021

FISHER, COREY
1482 FOREST OAKS CT
FRISCO, TX 75034

FISHER, ISIS
15323 PLAMER MANOR DR.
HOUSTON, TX 77086

FISHER, JACQUIE
4710 EMERALD LODGE LN
FRESNO, TX 77545

FJORDBAK, LAUREN
1200 FULLER WISER APT 1125
EULESS, TX 76039

FLAKES, AJA
20525 CYPRESSWOOD DR
CYPRESS, TX 77433

FLEETWOOD, MELISSA
408 CLASSEN DR
DALLAS, TX 75218

06_Bridesmart CREDITOR

FLEMING, ALLISON
1709 CARDENAS DR NE
ALBUQUERQUE, NM 87110

FLEMING, EBONY
7048 N BUTTONWOOD
BATON ROUGE, LA 70812

FLEMING, FOMEKA
P.O. BOX 654
YAZOO, MS 39194

FLETCHER, JANELL
8706 BRANDON
HOUSTON, TX 77051

FLETCHER, MAEGAN
523 S ELM ST
SALLISAW, OK 74955

FLINN, KELLY
4718 CASTLEWOOD ST
SUGAR LAND, TX 77479

FLORES, ALEJANDRA
8006 ECHINACEA DR
BAYTOWN, TX 77521

FLORES, BRITTANY
12509 TERRA NOVA LANE
AUSTIN, TX 78727

FLORES, HANNAH
12113 WALDEN WOOD DR
FORT WORTH, TX 76244

FLORES, LIDIA
461 PRIVATE ROAD 4215
DECATUR, TX 76234

FLORES, TINA
12509 TERRA NOVA LANE
AUSTIN, TX 78727

FLORIDA DEPT OF REVENUE GENERAL TAX ADMI
ATTN BANKRUPTCY DEPARTMENT
1379 BLOUNTSTOWN HIGHWAY
TALLAHASSEE, FL 32304-2716

FLOTT, SARAH
1229 CLEARWING CIRCLE
GEORGETOWN, TX 78626

FLOWER GIRL, LILY ROMERO
7055 HOLLISTER ROAD
HOUSTON, TX 77040

FLOWERS, REBECCA
317 HUDSON FALLS DR
ARLINGTON, TX 76002

FLOWERS, REGAN

06_Bridesmart CREDITOR

311 SILVERLEAF COVE
BRANDON, MS 39047

FLOWERS, TALLEY G
604 N PARKRIDGE DRIVE
MANSFIELD, TX 76063

FLOYD, LARISSA
3406 SOMERSTIN
DEER PARK, TX 77536

FLUKER, LAKETHA
209 MALLARDDRIVE
YORK, AL 36925

FOLEY, JESSICA
1400 NORTH STATE 360
1515
MANSFIELD, TX 76063

FOLMAR, SARA
703 N. ASH
MARLOW, OK 73055

FOLSOM, DANIELLE
2828 GREENBRIAR #1217
HOUSTON, TX 77098

FONTANILLA, JAZEL
19303 CRESCENT PASS DR
TOMBALL, TX 77375

FONTENOT, AMBER
1547 ALLENE DR
BROUSLY, LA 70719

FONTENOT, APRIL
1410 CENTURY PLAZA
HOUSTON, TX 77073

FORD, LAKIA
1236 CR 233
TYLER, TX 75705

FORD, LINSEA
303 E 45TH CT
TULSA, OK 74105

FOREMAN, SHIRLEY
2906 AVE M 1/2
GALVESTON, TX 77550

FORJUON, SHEILA
655 YALE ST
#518
HOUSTON, TX 77007

FORREST, DEB
PO BOX 1951
EDGEWOOD, NM 87015

FORREST, VANESSA
10 ADAMS RD.

06_Bridesmart CREDITOR

EDGEWOOD, NM 87015

FORT, CHANCEY
850 MADISON
MADISON, MS 39110

FOSTER, JENNIFER
9336 SANTEJAS DR.
FORT WORTH, TX 76177

FOUCHER, JANET
4425 CADUCEUS WAY
GALVESTON, TX 77550

FOULK, SARAH
335 LAKEVIEW
HIDEAWAY, TX 75771

FOUNTAIN, DYANA
1538 LAKEVIEW DRIVE
KELLER, TX 76248

FOURNIER, ASHLEY
5732 MELTON DR
OKC, OK 73132

FOX, ASHLEY
4625 STANFORDAVE.
WICHITA FALLS, TX 76308

FRANCKOWIAK, KATIE
22415 LAVACA CREEK
SAN ANTONIO, TX 78258

FRANCO, JESSICA
1314 SAN ANDRES AVE
ALBUQUERQUE, NM 87107

FRANCO, MICHELLE
16719 SNELL MEADOWS
SAN ANTONIO, TX 78247

FRANK, CHRISTINA
623 CHOCOTAW DR
OPELOUSAS, LA 70570

FRANK, EMILY
3131 MEMORIAL CT #25107
HOUSTON, TX 77007

FRANK, HEATHER
1905 TULANE ST.
BEAUMONT, TX 77703

FRANK, JENNIFER
2140 MEDICAL DISTRICT DR
#2031
DALLAS, TX 75235

FRANKLIN, JENNIFER
405 MASTER AVE
WYLIE, TX 75098

06_Bridesmart CREDITOR

FRANKLIN, KENIRA
8240 NED AVE APT D
BATON ROUGE, LA 70820

FRANKS, SHELBY
2200 WEST BAKER ROAD APT 736
BAYTOWN, TX 77521

FRANSER, SHAWNA
3701 CHURCHILL CT
DALLAS, TX 75075

FRANZEN, DEANNA
800 COTTON DEPOT LANE
#130
FORT WORTH, TX 76012

FREDRICK, AMYE
2006 CREEK RUN DR
PEARLAND, TX 77584

FREDRICKSON, EMILY
225 S. HEIGHTS BLVD #1208
HOUSTON, TX 77007

FREEMAN, ERIN
4690 W ELDORADO PKWY APT 201
MCKINNEY, TX 75070

FREEMAN, JENNIFER
902 ELLANT DR
JOSHUA, TX 76058

FRENCH, BRITTANY
5317 LAURI LANE
BOSSIER CITY, LA 71112

FRIEDMAN, ALEX
2624 NW 58TH PL
OKC, OK 73112

FRITH, ADRIENNE
8155 JEFFERSON  HWY
APT 1301
BATON ROUGE, LA 70809

FRITSCHE, CASSIE
4017 CLOUDCREST DR
PLANO, TX 75074

FROEHLICH, JENNA
1007 S MASON RD#2201
KATY, TX 77450

FROST, WHITNEY
7927 N. 120TH E. AVE
OWASSO, OK 74055

FSJC V, LLC, AS ADMINISTRATIVE AGENT
1700 E PUTNAM AVE.
SUITE 207
OLD GREENWICH, CT 06870

                          06_Bridesmart CREDITOR
FSJC V, LLC, AS ADMINISTRATIVE AGENT
FSJC OFF V, LLC
1700 E PUTNAM AVE.
SUITE 207
OLD GREENWICH, CT 06870

FSJC V, LLC, AS ADMINISTRATIVE AGENT
FSJC ON V, LLC
1700 E PUTNAM AVE.
SUITE 207
OLD GREENWICH, CT 06870

FUCILLA, JORDAN
423 TIMBERBEND
ALLEN, TX 75002

FUENTES, FANNY
26 ETON GREEN CIRCLE
SAN ANTONIO, TX 78257

FUENTES, JACQUELINE
17811 VAIL ST
APT 10317
DALLAS, TX 75287

FULLINGTON, SARA
232 BUCCANEER LOOP
CLOVIS, NM 88101

FURGERSON, SYDNEY
3312 ELDER CT
IRVING, TX 75060

FURR, MAURENE
12800 CENTER LAKE DR #821
AUSTIN, TX 78753

FUSILIER, CANDICE BROOKE
1418 MAYEAUXVILLE RD
VILLE PLATTE, LA 70506

GABALDON, LISA
9716 SUMMER SHOWER PL NW
ALBUQUEQUE, NM 87120

GABRIEL, DENESIA
12101 STEEPLE WAY BLVD.#2402
HOUSTON, TX 77065

GAFFNEY, JENNA
1047 CR 5025
LEONARD, TX 75452

GAINES, JESSICA
1400 EL CAMINO VILLAGE DR 1709
HOUSTON, TX 77058

GALINDO, GABBY
7112 NW 8TH ST
OKC, OK 73127

GALLATIN, TIFFANI
2207 LIBBEY DRIVE

06_Bridesmart CREDITOR

HOUSTON, TX 77018

GALLEGOS, ADRIANNA
121 RANCHITOS RDNW
ALBUQUERQUE, NM 87114

GALLEGOS, ANA
1808 QUEENS AVE.
MCALLEN, TX 78539

GALLO, JAYME
195 CR 2652
RIO MEDINA, TX 78066

GALLOWAY, SEMONE
7611 CRESCENT LAKE CT
ROSENBERG, TX 77469

GALVAN, NINA
9019 SYCAMORE COVE
SAN ANTONIO, TX 78245

GALVEZ, IRENE
9826 BROOKSHIRE
HOUSTON, TX 77041

GALVEZ, JELIANE
4202 PALOS VERDAS DR
PASADENA, TX 77504

GAMBLE, GRACE
2418 ANTHONY LN
PEARLAND, TX 77581

GANGLER, CARLA
3120 WOODBRIDGE DR
BEDFORD, TX 76021

GANN, BETH
769 HWY 190 EAST
HUNTSVILLE, TX 77340

GANN, WHITNEY
9777 N COUNCIL RD
APT 537
OKC, OK 73162

GANTT, KANASHA
1428 EARL ST
SHREVEPORT, LA 71108

GARCIA, ALYSSA
325 GLADSTONE
SAN ANTIONIO, TX 78214

GARCIA, BRENDA
4529 ALVARADO LANE
LAREDO, TX 78046

GARCIA, EMILY
1775 15TH ST SE
RIO RANCHO, NM 87124

06_Bridesmart CREDITOR

```
GARCIA, JOCELYN
10610 FLAXMAN ST
HOUSTON, TX 77029


GARCIA, KAMILLE
6450 GRANTS DR NE
RIO RANCHO, NM 87144


GARCIA, KAYLENE
303 CAPTAINS CT
MANSFIELD, TX 76063


GARCIA, KRISTINA
6808 SKILLMAN ST
APT 6212
DALLAS, TX 75231


GARCIA, LAWREN
6450 GRANTS DR. NE
RIO RANCHO, NM 87144


GARCIA, LUCELY
8214 SILVER CIRCLE
VENTURA, CA 93004


GARCIA, MARGARET
9743 DAWN TRAIL
SAN ANTONIO, TX 78254


GARCIA, MARISSA
7007 PANDORA WAY
SAN ANTONIO, TX 78252


GARCIA, MICHELLE
10269 MARIA DR
FORT WORTH, TX 76108


GARCIA, NIKKY
700 EUBANK BLVD SE
APT 322
ALBUQUERQUE, NM 87123


GARCIA, PERLA
7827 VAN NESS
SAN ANTONIO, TX 78251


GARCIA, PRISCILLA
EAGLE TRACE DRIVE
LAREDO, TX 78045


GARCIA, PRISCILLA
5807 LAKE LUCRNE
SAN ANTONIO, TX 78222


GARCIA, SHANNON
1802 GRAMERCY PL
#3
SAN ANTONIO, TX 78201


GARCIA, SONIA
4710 BRIERBROOK
SAN ANTONIO, TX 78238
```

06_Bridesmart CREDITOR

GARCIA, TERIE
6063 WHISPERING LAKE
SAN ANTONIO, TX 78222

GARCIA, TIFFANY
5855 FORT STANWIX ST
SAN ANTONIO, TX 78283

GARCIA-HOCKER, MYRIAM
2435 LACYBERRY ST
HOUSTON, TX 77080

GARDNER, ALEJANDRA
140 SAMBAR DRIVE
BUDA, TX 78610

GARDNER, COURTNEY
1047 CR 5025
LEONARD, TX 75452

GARDNER, JOANNA
1501 BOSQUE VISTA LOOP
LOS LUNAS, NM 87031

GARLEY, KIARA
12420 ANAHEIM AVE.
ALBUQUERQUE, NM 87122

GARNER, HEIDI
556 PARKVIEW DR
GRAND PRAIRIE, TX 75052

GARNETT, NATALYA
941 DUNKIRK LANE
ARLINGTON, TX 76017

GARON, ANGELA
11271 FLORIDA BLVD
APT 110
BR, LA 70815

GARZA, BIANCA
11618 WHISPER TRAIL ST
SAN ANTONIO, TX 78230

GARZA, BLANCA
2430 HOURDWOOD LN
HOUSTON, TX 77093

GARZA, BLANCA
19679 ARROYO CROSSING
WALNUT, CA 91789

GARZA, CHRISTINE
112 GREENISLE AVE
DICKINSON, TX 77539

GARZA, JACKIE
13010 LOS ESPANADA
SAN ANTONIO, TX 78233

GARZA, JACKIE
1909 CORONADO

06_Bridesmart CREDITOR

FRIENDSWOOD, TX 77546

GARZA, MARIA
1802 ENNIS JOSILIN
CORPUS CHRISTI, TX 78412

GARZA, STEPHANIE
11819 OAK WATER
SAN ANTONIO, TX 78249

GASCA, STEPHANIE
6019 VALPARAISO WAY
SAN ANTONIO, TX 78249

GASPAR, LAURA
8005 LAURA
NRH, TX 76180

GATELEY, GENNIFER
4910 BAKER ROAD
NEEDVILLE, TX 77461

GATHER, KYLIE
PO BOX 21
PETTY, TX 75470

GATIBA, ROSEMARY
2512 RIVERHILLS CT
APT 1116
ARLINGTON, TX 76006

GATLIN, CHERYLYN
12815 CORPUS CHRISTI
HOUSTON, TX 77015

GATLIN, KACEE
11201 BOUDREAUX RD.
#1213
TOMBALL, TX 77375

GAUSSIRAN, ASHLEY
701 SHADOW HILL LN
PROSPER, TX 75078

GAW, JENNIFER
7612 MELROSE
HOUSTON, TX 77022

GAYTAN, ANA
7919 CYPRESS CROWN
SAN ANTONIO, TX 78240

GAYTAN, ARACELI
7749 S MINGO RDAPT619
TULSA, OK 74133

GAYTAN, MARIA
3104 S 124TH E AVE
TULSA, OK 74146

GAYTON, MARISELA
4615 WEST CREEK LANE
SACHSE, TX 75048

06_Bridesmart CREDITOR

GDH INDUSTRIAL LIMITED PARTNERSHIP
9219 KATY FREEWAY
SUITE 120
HOUSTON, TX 77024

GELLINGS, KATIE
6550 SHADY BROOK LANE APT.1933
DALLAS, TX 75206

GENGO, KARA
20614 CUPSHIVE DR
CYPRESS, TX 77433

GENGO, KENDRA
20614 CUPSHIRE DR
CYPRESS, TX 77433

GENGO, KRISTA
24810 MCBEE PLACE
MAGNOLIA, TX 77355

GENTRY, KRISTIN
1851 VICKERS RD.
CYPRESS, TX 77433

GENTRY, SHALANA N
11620 AUDELIA RD
#521
DALLAS, TX 75243

GEORGETOWN, MIRANDA
3724 CHERRY DRIVE
BAKER, LA 70714

GEORGETOWN, MIRANDA
3724 CHERRY DR
BAKER, LA 70714

GEORGIA DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
1800 CENTURY BLVD NE
ATLANTA, GA 30345-3205

GERMICK, SARAH
2405 BERWICK COVE
ROUND ROCK, TX 78681

GHIRAREI, MICHELLE
121 GAIL DR
LAPLACE, LA 70068

GIAIMIS, ALEXIS
200 WATER ST 10110
WEBSTER, TX 77598

GIBBS, ANNA
1903 GREAT OAKS DR
ROUND ROCK, TX 78681

GIBSON, ASHTON
1501 JUNIPER LN
LEWISVILLE, TX 75077

06_Bridesmart CREDITOR

GIGNAC, KRISTIN
10409 SIERRA BONITA PL
ALBUQUERQUE, NM 87111

GIL, ESTHER
515 PARK VILLAGE DR.
SAN ANTONIO, TX 78227

GILBERT, DEAQUA
3213 JUDY COURT
SHREVEPORT, LA 71119

GILBY, JESSICA
3925 LILLIE ST
SACHSE, TX 75048

GILLINGHAM, CATHY
11917 E 1ST STREET
TULSA, OK 74128

GILMORE, JESSICA
62 DAUPHINEDR
COLUMBUS, MS 39702

GILMORE, LESLEY
7808 AMERICAN HERITAGE NE
ALBUQUERQUE, NM 87109

GILREATH, EMILY
207 LEGACY DR
BRANDON, MS 39042

GIRARD, TARA
641 24TH ST SE
PARIS, TX 75460

GIST, LARISSA
1202 MARTHA ST
TEXARKANA, AR 71854

GLEN, SCARLETT
5 BRAEBURN COURT
BULVERDE, TX 78163

GOAD, AMY
278 EAST EDGEWOOD PLACE
SAN ANTIONIO, TX 78209

GOBLE, DANIELLE
111 ADD
ARLINGTON, TX 71111

GOLD, KELSEA
220 ATKINSON STREET
FORT BRAGG, NC 28307

GOLDEN, MAEGAN
16606 LAFONE DRIVE
SPRING, TX 77379

GOMEZ, LAURA
920 WALKER CREEK ROAD

06_Bridesmart CREDITOR

ENNIS, TX 75119

GOMEZ, MALLORY
111 PROBANDT
SAN ANTONIO, TX 78223

GOMEZ, NANCY
1208 LOMBARDY
PLANO, TX 75023

GONZALES, ANDREA
2518 ALWOOD GLENN LN.
HOUSTON, TX 77014

GONZALES, DEVIN
9174 GRANGEHILL DRIVE
RIVERSIDE, CA 92508

GONZALES, DEVIN
4626 PAULA
SAN ANTONIO, TX 78222

GONZALES, ERICA
9219 MISSION BROOK
SAN ANTONIO, TX 78223

GONZALES, JAZMYN
6405 SUMAC NW
ALBUQUERQUE, NM 87120

GONZALES, JENNIFER
1427 SUNBEND FALLS
SAN ANTONIO, TX 78224

GONZALES, JILLIAN
4626 PAULA
SAN ANTONIO, TX 78222

GONZALES, LAURA
1723 DONALDSON
SAN ANTONIO, TX 78228

GONZALES, LAUREN
4626 PAULA
SAN ANTONIO, TX 78222

GONZALES, LAURISSA
444 ELMINGTON AVE #424
NASHVILLE, TN 37205

GONZALES, MIA
8447 TIMBER WHISPER
SAN ANTONIO, TX 78229

GONZALES, RUDI
9001 KEMPWOOD DR #222
HOUSTON, TX 77080

GONZALES, SAMANTHA
11511 PELICAN PASS
SAN ANTONIO, TX 78221

GONZALES, SANDRA

06_Bridesmart CREDITOR

8438 QUAIL CREEK DR #1105
SAN ANTIONIO, TX 78218

GONZALEZ ESPARZA, YURIRIA
11906 BRUSH CANYON DR
TOMBALL, TX 77377

GONZALEZ, ALEXIS
545 CR 941
ALVIN, TX 77511

GONZALEZ, ALEXIS
3714 BREMEN
SAN ANTONIO, TX 78210

GONZALEZ, AMALIA
3110 MARILYN LN.
HOUSTON, TX 77093

GONZALEZ, AMANDA
2002 CASSIDY LN
CORINTH, TX 76210

GONZALEZ, AMANDA
1820 S. MARVIN AVE.
LOS ANGELES, CA 90019

GONZALEZ, AMANDA
913 6TH ST
SANTA MONICA, CA 90403

GONZALEZ, CRISTINA
5404 DON MIGUEL PL
ALBUQUERQUE, NM 87105

GONZALEZ, EDITH
467 NORTHFORK RD
SAN MARCOS, TX 78666

GONZALEZ, KAREN
216 SANDY PATH
BUDA, TX 78610

GONZALEZ, KARLA
8630 BOLINGTON DR
HOUSTON, TX 77083

GONZALEZ, KIMBERLY
7600 CHANCE BLVD
APT 1502
FORT WORTH, TX 76134

GONZALEZ, KRYSTELLA
403 REDBIRDCHASE
SAN ANTONIO, TX 78253

GONZALEZ, MELISSA
9039 THOMAS YORK BLVD
SAN ANTONIO, TX 78251

GONZALEZ, NATALYN
301 JUNIPER ST
SAN ANTONIO, TX 78223

06_Bridesmart CREDITOR

GONZALEZ, NOELIA
110 LEXINGTON ST. APT A
KINGSVILLE, TX 78363

GONZALEZ, PAOLA
7170 HICKORY GROVE DR
SAN ANTONIO, TX 78227

GONZALEZ, RACHEL
9610 E SAVILE CIRCLE
HOUSTON, TX 77065

GONZALEZ, TAYLOR
4423 HOGG
SAN ANTONIO, TX 78223

GONZALEZ, VICTORIA
535 NEW HAVEN DR
HOUSTON, TX 77076

GOODE, KELSEY
827 W SAN ANTONIO DR
SAN MARCOS, TX 78666

GOODNIGHT, KRISTA
1806 S. COLUMBIA AVE
TULSA, OK 74436

GOODWIN, JASEY
129 BREZZY ST
ROCKPORT, TX 78382

GOODWIN, KELLY
312 MEADOW VISTA DR
TOWNSEND, DE 19734

GOOSBY, SHARON
9502 CANNOCK CHASE DR
HOUSTON, TX 77065

GORDON, CALI
2624 CB 2700
CANEY, KS 67333

GORIS, EMILY
1236 SAMPSON ST
HOUSTON, TX 77003

GORMAN, CATHERINE MARY
3102 FALLBROOK DR.
HOUSTON, TX 77038

GORMAN-DARIF, MEGHAN
5112 EILERS AVENUE
AUSTIN, TX 78751

GORSON, ELIZABETH
1018 DESERT SUNFLOWER RDNE
ALBUQUERQUE, NM 87144

GOTTWALT, LAUREN
1013 SOUTH HAVEN

06_Bridesmart CREDITOR

HEWITT, TX 76643

GOVAN, KATHY
3215 CHERRY FOREST DR
HOUSTON, TX 77088

GOWDY, YOLANDA
3193 NAVAJO LANE
MEMPHIS, TN 38119

GRACEDEL, SARAH
6725 GREENWOOD DR
BEAUMONT, TX 77708

GRADDY, KELLIE
10123 KIRKHAVEN DRIVE
DALLAS, TX 75238

GRANADO, ILIADYS
5532 EDENDALE
DR
ARLINGTON, TX 76018

GRANADOS, ESTRELLA
1413 SW 46TH ST
OKLAHOMA CITY, OK 73119

GRANDE, CELEST
18335 VALIANT BROOK CT
HUMBLE, TX 77346

GRANGER, CARLY
900 GRIEGOS NW APT. C3
ALBUQUERQUE, NM 87107

GRANT, NITA
101 BROWN ST
HOMER, LA 71040

GRANT, RACHEL
5728 E45TH ST
TULSA, OK 74135

GRAVES, JAMIE J
3501 PIN OAK DR
#1910
SAN ANTONIO, TX 78229

GRAVES, LAUREN
7831 ROYAN DR
HOUSTON, TX 77071

GRAVES, SHERITA
3402 KODIAK DIAMOND
SAN ANTONIO, TX 78245

GRAY, AMANDA
2128 ROSEMAY DR
FORNEY, TX 75126

GRAY, AMANDA
236 EAST OXFORDSTREET
APT 2E

06_Bridesmart CREDITOR

COOPERSBURG, PA 18036

GRAY, ASHLEY
203 SUMMERFIELD DR APT 221
BLANCHARD, OK 73010

GRAYER, VON
203 LEWIS RD
LEXINGTON, MS 39095

GREEN, DELIA
5404 NOONDAY ROAD
HALLSVILLE, TX 75650

GREEN, LACEY
6503 BORDER LANE
SHREVEPORT, LA 71119

GREEN, MISTY
152 AGARITA AVENUE
SAN ANTONIO, TX 28209

GREENE, ALYSSA
20105 S. 4112 RD.
CLAREMORE, OK 74019

GREENE, NICOLE
4610 WALNUT RD
TEMPLE, TX 76502

GREENE, RAYLEE M
3136 MILAM ST
FORT WORTH, TX 76112

GREENLEE, CHARLA
205 N TEMPLETON ST
GARRETT, TX 76120

GREENWELL, CARA
5025 EAST 109TH PLACE
TULSA, OK 74137

GREER, SHELBY
1066 BEES RD
CRTYSL SPG, MS 39059

GREGOIRE, RACHEL
12210 WILLOWMORE DR
CENTRAL, LA 70714

GREGORY, MADYSON
115 HILLCREST DR.
LA VERNIA, TX 78121

GREKCFF, KAITYLN
517 HARVEY AVE
STERLINGTON, LA 71280

GREUTMAN, STARR
7106 AUTUMN ACRES
CONVERSE, TX 78109

GREVIOUS, SHANDRIKA

06_Bridesmart CREDITOR

13565 HWY 411
MARINGOUIN, LA 70757

GRIEVES, MEGAN
5309 EDWARDS DR NE
ALBUQUERQUE, NM 87111

GRIGSBY, SAMANTHA
1927 W HOUSTON ST APT1
BROKEN ARROW, OK 74012

GRIM, KAREN
5103 S SHERIDAN
#323
TULSA, OK 74145

GRIMALDO, TABITHA
931 EEST LANE
AZLE, TX 76020

GROWS, SHELBI
2548 WEST FRIENDSHIP DR
HARVEY, LA 70058

GRUESSING, ABBEY
216 W. KITTYHAWK DR
MWC, OK 73110

GRUNOW, PAULA
4116 COLE AVE
#309
DALLAS, TX 75204

GUARD, AMY
4912 CHAPS AVE
KELLER, TX 76244

GUARDIOLA, SHIRLIE
1703 HUNTER ST
SAN ANTONIO, TX 78224

GUDINO, ERICA
4026 MORNING DOVE ST
ALVIN, TX 77511

GUEL, LILY
7006 SHANNON DR
AUSTIN, TX 78724

GUERRA, JEANNA
8719 YORMIS NEST
SAN ANTONIO, TX 78251

GUERRERO, ABIGAIL
1441 DONCASTER DRIVE
SEGUIN, TX 78155

GUESS, BROOKE
416 LIVE OAK LANE
FRIENDSWOOD, TX 77546

GUEVARA, DEISIY
816 LOVINGHAM DR

06_Bridesmart CREDITOR

ARLINGTON, TX 76017

GUEVARA, PATRICIA
6704 LONGVIEW ST
HOUSTON, TX 77020

GUIDRY, TRACY
1918 S MAIN ST
JENNINGS, LA 70546

GUILBEAUX, ARNESHA
5230 JORNS
HOUSTON, TX 77045

GUNTER, SARAH
380 VISTA COURT DRIVE
APT 3110
PLANO, TX 75074

GUSKO, BETH
2927 SUNSET CIR
SHREVEPORT, LA 71108

GUTHRIDGE, ASHLEY
41441 WATERSTONE AVE
PRAIRIEVILLE, LA 70769

GUTIERREZ, ADRIENNE
6919 PAINTED PONY TRL NW
ALBUQUERQUE, NM 87120

GUTIERREZ, ERICA
4942 HEMP HILL DR
SAN ANTONIO, TX 78228

GUTIERREZ, ISABEL
5040 TURNERSVILLE RD
CREEDMOOR, TX 78610

GUTIERREZ, JULIE
12331 N. GESSNER RD.
HOUSTON, TX 77064

GUTIERREZ, MERCEDES
218 RAYBAR RDSW
ALBUQUERQUE, NM 87105

GUTIERREZ, SONIA
9 ANNE PICKARDCOURT
TIJARES, NM 87059

GUYER, SARAH
8701 S HIGHWAY 77
NOBLE, OK 73068

GUYTON, SAMANTHA
6308 FRONDOSA
SHREVEPORT, LA 71119

GUZMAN, VALERIE
7762 N COLLEGE CLR B
NORTH RICHLAND HILLS, TX 76180

06_Bridesmart CREDITOR

GUZMAN, YOLANDA
1001 E. FERN AVE.
APT. C308
MCALLEN, TX 78501

H. GLENN HUDDLESTON
4061 BROADWAY
SAN ANTONIO, TX 78209

HAEFS, MELISSA
903 MCKAVETT DR
BURLESON, TX 76028

HAGAN, ASHLEY
166 LEXINGTON
KYLE, TX 78640

HAGLER, TAYLA
4231 DEERBRAIR RUN DR
HOUSTON, TX 77048

HAILEY, RONDA
2020 GREEN WING DR
GRANDBURY, TX 76049

HALBACH, HELEN
2101 WINDING HOLLOW LANE
PLANO, TX 75093

HALE, AMANDA
3802 FLEETWOOD
CARLSBAD, NM 88220

HALL, CARRIE
1500 S MARGRAVE
FORT SCOTT, KS 66701

HALL, CASSIE
1004 W KENOSHA ST
APT 14
BROKEN ARROW, OK 74012

HALL, CLAUDTESHIA
894 GREEN MEADOW LN
HOUSTON, TX 77091

HALL, RHIANNON
6 KATIE LN
LOS LUNAS, NM 87031

HALL, SARAH
1250 STATE ST
2207
RICHARDSON, TX 75082

HAMILTON MYERS, BELAN
1322 COLLIER ST
FRESNO, TX 77545

HAMMON, DANIELLE
2900 OAK TREE AVE
APT 10302
NORMAN, OK 73072

06_Bridesmart CREDITOR

HAMMONS, BRIANNIA
273 ASH ST
GOLDONNA, LA 71031

HAMPTON, CARIE
14450 SUNETOON PL DR
HOUSTON, TX 77045

HAMPTON, MELISSA
10124 COOLIDGE DR
MCKINNEY, TX 75070

HANKS, HEATHER
1007 WOODLAND ROAD
CLAREMORE, OK 74019

HANTZ, COURTNEY
409 W. ALAMEDA ST
IOWA PARK, TX 76367

HARDER, JENNIFER
418 TULLE LANE DR SE
ALBUQUERQUE, NM 87106

HARDESTY, ANNETTE
824 NIOBRARA RIVER DRIVE
PFLUGERVILLE, TX 78660

HARDING, MEGAN
9910 MAHAFFEY RD.
TOMBALL, TX 77375

HARDY, PORSHA
506 ALVERTON CT
BRANDON, MS 39040

HARLAN, GRACE
123 EDGEWOOD TRACE
LAFAYETTE, LA 70506

HARLESS, MEGAN
1509 GLENWOOD DR.
FRIENDSWOOD, TX 92504

HARLEY, JULIE
2617 SW 46TH TERR
OKC, OK 73119

HARMAN, KIMBERLY
1928 SUMMER BREEZE AVE NE
ALBUQUERQUE, NM 87102

HARMON, RASHONDRA
329 ANVIL DRIVE
DOUGLASSVILLE, PA 19518

HARPER, BRITTANY
1799 FM 528
APT 12002
WEBSTER, TX 77598

HARPER, DOROTHY

06_Bridesmart CREDITOR

19268 ROBERT RD
HAMMOND, LA 70401

HARRIS, ALISA
3823 LEVEE CIRCLE W
APT. 186
BENBROOK, TX 76109

HARRIS, ANGELA
6045 W NORTHSIDE DR.
BOLTON, MS 39041

HARRIS, APRIL
2700 GULF FREEWAY
APT 1425
TX CITY, TX 77591

HARRIS, ASHLEY
49 STONY POINT RD
ROCHESTER, NY 14624

HARRIS, ASHLEY
12719 FAWNWAY DR
HOUSTON, TX 77048

HARRIS, JOYCE
1819 GLOUCHESTER PLACE
CLINTON, MS 39057

HARRIS, KAYLA
216 NATURE LANE
EDMOND, OK 73034

HARRIS, LAKEIDRA
8827 HICKCOCK DR
BATON ROUGE, LA 70811

HARRIS, MEGAN
3635 HICKORY GROVE LN
FRISCO, TX 75033

HARRIS, SANDRA
3511 RUSH SPRINGS
ARLINGTON, TX 76016

HARRIS, TAIMEI
107 TRAILWOOD DRIVE
CLINTON, MS 39056

HARRIS, TONYA
3511 RUSH SPRINGS
ARLINGTON, TX 76016

HARRIS, TORI
21806 TREEMONT HOLLOW COURT
RICHMOND, TX 77469

HARRISON, ANGELA
201 MITZE BR
LAYFAYETTE, LA 70507

HARRISON, ANTERIA
201 MITZE DRIVE

06_Bridesmart CREDITOR

LAFAYETTE, LA 70507

HARSTAD, TONI
5408 HINES DRIVE NE
ALBUQUERQUE, NM 87111

HART, JESSICA
5639 WALNUT GLEN LANE
ROSENBERG, TX 77471

HART, KAITLYN
6756 E 56TH PL
TULSA, OK 74145

HART, LADONNA
5121 MONARCH AVE
BATON ROUGE, LA 70811

HART-DANNER, LISA-KACEY
3660 RICHMOND AVE APR 329
HOUSTON, TX 77046

HARTFIELD, TAHARA
510 PARKWAY DR
PEARL, MS 39208

HARTMAN, LORI
6218 SHATTUCK DR
GARLAND, TX 75044

HARTMAN, MADISON
9910 S 99TH E AVE
TULSA, OK 74133

HARVAN, ALEX
1610 PRIMROSE DR
SEVEN HILLS, OH 44131

HARVEY, AMBER
176 COUNTRY PLACE
BRANDON, MS 39047

HARVEY, CHELSEA
3320 CLEVLAND ST
PARIS, TX 75460

HARVEY, MISTY
8518 FAIRWAY DR
FT WORTH, TX 76179

HARVEY, PAMELA
9100 WALKER RD
APT 412
SHREVEPORT, LA 71118

HASELBARTH, ASHLEY
1309 VELMA
DEER PARK, TX 77536

HASHA, KATHERINE
3022 GREENHAVEN LN
HOUSTON, TX 77092

06_Bridesmart CREDITOR

HATFIELD, LAUREN
11919 LAKEWOOD HILLS DR.
TOMBALL, TX 77377

HATHERLY, SONIA
1014 WINDSWEPT DR.
CONROE, TX 77301

HATTEN, ALISHEA
PO BOX 305
TULETA, TX 78162

HATTEN, ASHLEY
1424 HAWK VALLEY DR
LITTLE ELM, TX 75068

HATTON, TIFFANY
884 UNION STATION PARKWAY
#1305
LEWISVILLE, TX 75057

HAUGER, KYRALYSSA
13400 BLANCO RDAPT 906
SAN ANTONIO, TX 78216

HAVENS, MARY
9971 KENDRICK ROAD
VIVAN, LA 71082

HAWKS, ALLIE
8749 SOUTH WESTERN BLD
APT 10207
DALLAS, TX 75206

HAWLEY, CHELSEY
4900 WYOMING BLVD
ALBUQUERQUE, NM 87111

HAWTHORN, TONYETTA
2569 OLD BRANDON RD
APT 100
PEARL, MS 39208

HAWTHORNE, HANNAH
1806 MEADOW LARK ST
DEER PARK, TX 77536

HAWTHORNE, HOPE
1806 MEADOW LARK
DEER PARK, TX 77536

HAWTHORNE, RACHEL
199 FOREST CIRCLE
KERRVILLE, TX 78028

HAYES, BECCA
4016 BISMORE DR
DEL CITY, OK 73115

HAYES, GABRIELLE
6311 VIA ESPANA
HOUSTON, TX 77083

06_Bridesmart CREDITOR

HAYES, MARKEISHA
210 ARDMORE AVE
SHREVEPORT, LA 71105

HAYNES, AMBER
947 W LANARK ST
QUEEN CITY, TX 75572

HAYNES, AMBER
904 WESTVIEW DRIVE
PIQUA, OH 45356

HAYNIE, CHRISHUARA
1531 INSPIRATION DRIVE
APT 1057
DALLAS, TX 75207

HAYS, JILL
105 HILLCREST CIRCLE
BRANDON, MS 39042

HAYUNGA, ASHLEY
1003 BROOK FOREST LANE
EULESS, TX 76039

HAYWOOD, RENESHA
4520 SE 50TH ST
OKC, OK 73135

HAYWOOD, TIMISHA
2612 E. HILLS DR
MOORE, OK 73160

HEARD, MYRNA
4820 FRANZETTA ST
LAREDO, TX 78046

HEARN, RACHEL
1300 BEAR CREEK PWY #1531
EULESS, TX 76039

HEARNE, FLORENIQUE R
5715 AMELIA PLANTATION DR
KATY, TX 77449

HEATH, KATIE
6935 CREEK HOLLOW DRIVE
FT WORTH, TX 76137

HEATH, TANDI
604 EAST ANDERSON ST
WEATHERFORD, TX 76086

HEBROCK, STACY
5210 SOUTH WOODLAWN AVE
APT 10210
CHICAGO, IL 60615

HEDRICK, MARKKI
3149 CR 132
FLORESVILLE, TX 78114

HEDRICK, MELANIE

06_Bridesmart CREDITOR

7730 STUART ST
SCURRY, TX 75158

HEINS, TIFFANY
1717 MCKINNEY AVE
SUITE 1500
DALLAS, TX 75202

HELLUMS, AMBER
129 POLE BRIDGES DRIVE
BRANDON, MS 39042

HENDERSON, CHAIKA
9219 WATER EDGE POINT
HUMBLE, TX 77396

HENDERSON, JOSELYN
2028 SW 2ND STREET
SUMMIT, MO 64081

HENDERSON, SONJA
3462 GOODHOPE ST
HOUSTON, TX 77021

HENDERSON, TRENESHIA
7238 WALKER DRIVE
BAKER, LA 70791

HENDRICKS, JENI
1220 PARKER
PAWSHUSKA, OK 74056

HENDRICKS, LEXI
7777 GREENBRIAR DR.
HOUSTON, TX 77030

HENDRIX, CORBYN
14252 E. LAKE DR.
CLAREMORE, OK 74017

HENDRIX, MERCEDES
7311 VALENTINELANE
PEARLAND, TX 77584

HENNAN, MEREDITH
5112 CHERRY BLOSSOM DRIVE
LEAGUE CITY, TX 77573

HENNESSEY, LAUREN J
300 CYBERONICS BLVD
#2106
HOUSTON, TX 77058

HENRY, MARY
1155 ST. ANNE ROAD
CARTHAGE, MS 39051

HENZLER, JENNIFER
3 ELIOT CIRCLE
ACTON, MA 01720

HERBERT, SIERRA
5841 NE 21ST DR

06_Bridesmart CREDITOR

FT LAUDERDALE, FL 33308

HERNANADEZ, ANA
4611 W NICKLAS AVE
OKC, OK 73132

HERNANDEZ, ANA
12907 GROVEMILL DR
HOUSTON, TX 77045

HERNANDEZ, ARIEL
311 ALAMOSA DRIVE
GEORGETOWN, TX 78626

HERNANDEZ, BIANCA
11800 BRAESVIEW ST
APT 508
SAN ANTONIO, TX 78213

HERNANDEZ, BIANCA
5614 AUBURN WAY S
AUBURN, WA 98092

HERNANDEZ, BRENDA
1417 RAINES ST
ARLINGTON, TX 76010

HERNANDEZ, BRENDA
910 LAMAR
SEGUIN, TX 78155

HERNANDEZ, BROOKE
260 LISBON AVE SE
RIO RANCHO, NM 87124

HERNANDEZ, CLAUDIA
5103 N HAMMAND AVE
APT G
OKC, OK 73122

HERNANDEZ, ERICA
6102 LAKEWOOD
ALLEN, TX 75002

HERNANDEZ, HAYDEE
29623 DUNDEE DR
MAGNOLIA, TX 77354

HERNANDEZ, IRIS
1847 FULLER DR
DALLAS, TX 75228

HERNANDEZ, JARMIN
1001 BELL DR.
ALLEN, TX 75002

HERNANDEZ, JASMINE
5103 N HAMMOND
APT G
OKC, OK 73122

HERNANDEZ, KATHY
1202 SEAGLER RD. #70

06_Bridesmart CREDITOR

HOUSTON, TX 77042

HERNANDEZ, LETICIA
366 LONG STAR BLVD
SAN ANTONIO, TX 78204

HERNANDEZ, LOREN
9831 LOOP 106 LOT 102
SAN ANTONIO, TX 78263

HERNANDEZ, MEGAN
13031 OCEAN GLADE
SAN ANTONIO, TX 78249

HERNANDEZ, MEGAN
PO BOX 5404
LAKELAND, FL 33807

HERNANDEZ, MIRNA
5617 BANTING WAY
DALLAS, TX 75227

HERNANDEZ, SANDRA
20150 EMERALD MTN. DR
RICHMOND, TX 77407

HERNANDEZ, SARA
5602 PRESIDIO PKWY
APARTMENT 1204
SAN ANTONIO, TX 78249

HERNANDEZ, SARA
1348 THROPE LN APT 612
SAN MARCOS, TX 78666

HERNANDEZ, SARYNA
14327 BACKING TRAIL
SAN ANTONIO, TX 78254

HERNANDEZ, SHARA
3031 RAVINETRAIL
CARROLLTON, TX 75007

HERNANDEZ, SONYA
1042 STANWICK AVE.
DUNCANVILLE, TX 75137

HERRERA, AMBER
8217 AVENUE U
APT# 11202
LUBBOCK, TX 79423

HERRERA, CECILIA
7128 CANAL ST
HOUSTON, TX 77011

HERRERA, JENNIFER
11027 DUBLIN BRIAR
SAN ANTONIO, TX 78254

HERRERA, KRISTI
11304 NW 96TH ST
YUKON, OK 73099

06_Bridesmart CREDITOR

HERRERA, KRYSTAL
9916 ASHLAND ST
ALBUQUERQUE, NM 87114

HERRERA, TONI
16931A HWY 550
AZTEC, NM 87410

HERRING, ANGELA
7301 ALMA DR
APT 2511
PLANO, TX 75025

HERRING, CRYSTAL
173 TAVIS RD
PAIGE, TX 78659

HERRING, ELENA
1932 74TH AVE
BATON ROUGE, LA 70807

HERRINGTON, JENNIFER
128 MAPLE DR
BUDA, TX 78610

HERRINGTON, KATHRYN
128 MAPLE DR.
BUDA, TX 78610

HESSER, PAIGE
503 YUBA LN
HENDRIX, OK 74741

HICKMAN, CATHERINE
21210 ELM RIDGE CT
SAN ANTONIO, TX 78258

HICKMAN, KATIE
5302 NDS ST
CROSBY, TX 77532

HICKS, CORTESSA
3628 CASA GRANDE DR
BATON ROUGE, LA 70814

HICKS, GAYLA
3716 OLVID AVENUE
DALLAS, TX 75224

HIDALGO, CAROLINA
112 HUNTERS POINT
FLORENCE, TX 76527

HIEBERT, TARI
200 CR 36120
HONEY GROVE, TX 36120

HILE, CARLA
6 INTREPID CIR
ROCKWALL, TX 75032

HILL, ASHLEY

06_Bridesmart CREDITOR

45125 KERL BLVD
CALLAHAN, FL 32011

HILL, ASHLEY
7342 HWY 175
BELMONT, LA 71466

HILL, KELLI
16724 DRY CREEK DR
GREENWELL SPRINGS, LA 70739

HILL, LEIGH
111 LAKESHORE DRIVE
BRANDON, MS 39047

HILL, MONICA
4261 THUNDERBOAT DRIVE
SCOTT AIRFORCE BASE, IL 62225

HILL, SHELBY
11125 N 430 RD
ADAIR, OK 74330

HILL, ZEMORA
11025 LARKWOOD DR
APT 322
HOUSTON, TX 77096

HILLIARD, JENNY
601 KINGSTON DR
YUKON, OK 73099

HINES, ASHLEE
1601 GARTH RD
APT 2301
BAYTOWN, TX 77520

HINN, ROSILA
20750 REDBUD RAIN DR
KATY, TX 77449

HINOJOSA, AMANDA
902 MAGNOLIA CREST
SAN ANTONIO, TX 78251

HINOJOSA, SAMANTHA
10123 CABALLO DRIVE
LAREDO, TX 78045

HINTON, KRISTY
113 MEADOWLARK DR
PALMER, TX 75152

HISAW, KELSEY
519 S. JARDOT RD.
STILLWATER, OK 74074

HOBLEY, KEANDREAL
6712 DESPOT RD
SHREVEPORT, LA 71108

HOCKERSON, KATE
6718 MOSSMAN PL

06_Bridesmart CREDITOR

ALBUQUERQUE, NM 87110

HODGES, MEGAN
7055 HOLLISTER ROAD
HOUSTON, TX 77040

HOEFS, MARILYN
422 WILLIAMS WAY,
NEW BRAUNFELS, TX 78130

HOFF, DANIELLE
290 COUNTRY RIDGE ROAD
UNIT 21
LEWISVILLE, TX 85067

HOGAN, KRISTINA
815 PALOMA CT
LAREDO, TX 78041

HOKETT, HAILEY
PO BOX 28
PETTY, TX 75470

HOLCOMB, TAMERA
14007 PINEY RUN CT
HOUSTON, TX 77066

HOLDEN, ELODIN
6211 MAPLEWOOD DRIVE
BATON ROUGE, LA 70812

HOLLEY, MADISON
5808 COLDCREEK CT
PLANO, TX 75093

HOLLINSWORTH, JADE
2300 MAKAILA WAY
YUKON, OK 73099

HOLLOWAY, KAMIKIA
948 VALLEY PARK DR
JACKSON, MS 39212

HOLLOWAY, MEGAN
9801 STONELAKE BLVD
#1833
AUSTIN, TX 78759

HOLMES, COURTNEY
580 PEAR ORCHARDRD.
RIDGELAND, MS 39157

HOLMES, SHA'REE
6105 TERREBONNE RD
HITCHOCK, TX 77563

HOLMES, SHOTANELL
2016 HILL ST
DICKINSON, TX 77539

HOLMES, SONIA
704 PEARL CARPENTER ST
BELZONA, MS 39038

06_Bridesmart CREDITOR

HOLSOMBACK, AMBER
820 CENTRAL DRIVE
BEDFORD, TX 76022

HOLT, BRITTANY
1609 MERRITT DRIVE
MANSFIELD, TX 76063

HOLT, RAMONA
803 KIRWOOD
STAFFORD, TX 77477

HONSE, THERESA
3323 NEW GARDEN VIEW LANE
HOUSTON, TX 77018

HOOD, LARRA
13999 OLD BLANCO RD.
APPT. 3724
SAN ANTONIO, TX 78216

HOOD, RICHA
235 PARKWAY CIR
NORTH SALT LAKE, UT 84054

HOOVER, AINSLEY
2829 LIBERTY LN
ENID, OK 73703

HOPKINS, CAITLIN
2609 BASSWOOD DR
ROWLETT, TX 75089

HORNAK, SARA
4513 W FREEDPORT PLACE
BROKEN ARROW, OK 74012

HORNSBY, CASEY
19507 ENCINO CROWN
SAN ANTONIO, TX 78259

HORSMAN, LONDON
8237 NORTH ROCKWELL
OKC, OK 73132

HOUSE, KATIE
405 BURLWOOD CT
ROUND ROCK, TX 78664

HOUSE, LAUREN
4800 KELLER SPRINGS ROAD
APT.1372
ADDISON, TX 75001

HOUSTON, SOMONE
502 PLANTERS DRIVE
PEARL, MS 39208

HOVDA, ROBIN
7412 MCNENERY NE
ALBUQUERQUE, NM 87110

06_Bridesmart CREDITOR

HOWARD, ALEXUS
941 DUNKIRK LN
ARLINGTON, TX 76017

HOWARD, ALICE
190 N 250TH RD
MOUNDS, OK 74047

HOWARD, ALLISON (AVA)
6711 S 111TH E AVE
TULSA, OK 74133

HOWARD, ASHLEY
26831 E 143RDST S
COWETA, OK 74429

HOWARD, GLENDA
13621 GREYSTONE DR.
DALLAS, TX 75244

HOWARD, KENDRA
642 MOUNCE RD
GRAND CANE, LA 71032

HOWARD, SAVANNAH
2459 NORTH SANTIAGO BLVD
ORANGE, CA 92867

HOYT, MIKAELA
3400 W. GALVESTON PL.
BROKEN ARROW, OK 74012

HUARD, MICHELLE
8100 BARSTOW ST NE
APT 13202
ALBUQUERQUE, NM 87122

HUDNALL, AMY
310 WOODCREEK DRIVE
PRINCETON, TX 75407

HUDSON, CARLOTTA
4118 APPLEWOOD CR LN
ROSHARON, TX 77583

HUDSON, NATASHA
123 W 13TH ST
YAZOO CITY, MS 39194

HUEBNER, BRITTANY
514 MILL CREEK RD.
PINEHURST, TX 77362

HUERTA, JAMIE
4813 FAIRDALE
PASADENA, TX 77505

HUERTA, REBECCA
7821 CORONA CT
ARLINGTON, TX 76002

HUFNAGEL, JULIE
410 S. 6TH ST

06_Bridesmart CREDITOR

JENKS, OK 74037

HUGHES, CHANTA
PO BOX 51
VAIDEN, MS 39176

HUGHES, CHRISTI
16779 MAMMOTH SPRINGS DR
HOUSTON, TX 77095

HUGHES, DANIKA
611 N KANSAS AVE
LEAGUE CITY, TX 77573

HUMBLE, KACIE
12 CRESTVIEW LN.
EDGEWOOD, NM 87015

HUMPHRIES, ERIN
6008 MAPLE AVE
APT 430
DALLAS, TX 75235

HUMPHRIES, RACHEL
7 LORRAINETERRACE
APT 2
ALLSTON, MA 02134

HUNG, TAYLOR
1402 BENTLAKE LN.
PEARLAND, TX 77581

HUNT UPTOWN LLC
255 BUTLER AVENUE
SUITE 203
LANCASTER, PA 17601

HUNT, ALICIA
11665 ST. PAUL AVE
BATON ROUGE, LA 70811

HUNT, ASHTON
10727 KNOLL BEND LN
HOUSTON, TX 77070

HUNT, CAYLA
5126 LANDON LANE
BAYTOWN, TX 77533

HUNTER, BREANNA
813 LINDSLY ST
NEW ROADS, LA 70760

HUNTER, CLAUDIA
10439 DAKOTA RIVER
CONVERSE, TX 78109

HUNTER, DARI
9313 NW 70TH
YUKON, OK 73099

HUNTER, KISHON
2522 KEMP LANE

06_Bridesmart CREDITOR

SHREVEPORT, LA 71107

HURD, KIM
1520 BEECH ST
TAXARKANA, AR 71854

HURSIG, BERNA
7115 MARSEILLE PLACE
ALBUQUERQUE, NM 87122

HUTCHISON, VICKI
307 KETTLEMAN LANE
AUSTIN, TX 78717

IBARRA, CHRISTI
18527 FOURMILE CREEK
SAN ANTONIO, TX 78259

IBARRA, IVONNE
10606 FLAXMAN ST
HOUSTON, TX 77029

IBILIBE, PAULINE
1725 CRESCENT PLZ
HOUSTON, TX 77077

IDAR, JESSICA
1210 NORTH HUNT LANE
SAN ANTONIO, TX 78251

INGLE, LINDSAY
2766 S KENTUKEY AVE
PRYOR, OK 74361

INGLES, NICHOLE
1201 SUNSET DR
FRIENDSWOOD, TX 77546

INGRAM, DANIELLE
1333 OLD SPANISH TRAIL
#2168
HOUSTON, TX 77054

INOCENCIO, DIANDRA
254 HARROW DR
SAN ANTONIO, TX 78227

IRBY, SHALIEA
850 LEORA LANE
#3310
LEWISVILLE, TX 75056

IRVIN, LEIGHA
733 SHIRLEY ST
ALBUQUERQUE, NM 87123

IRWIN, HOLLY
100 SOUTH MEYERS RD
APT 1621
LAFAYETTE, LA 70508

ISCH, JENNIFER
5645 LAKE DISTRICT DR

06_Bridesmart CREDITOR

#8
THE COLONY, TX 75056

ISENBART, JULIE
212 MILL ST.
ALVA, OK 73717

IVERSON, ANA
9287 DREW COURT
BATON ROUGE, LA 70809

JACKSON, ASHLEY N
3036 VALLEYVIEW DR
SHREVEPORT, LA 71108

JACKSON, BATREASE
3612 TIOGA TRAIL
OAK POINT, TX 75068

JACKSON, CHRISTY
8031 AEGEAN LANE
SHREVEPORT, LA 71106

JACKSON, FRANESHA
1008 AVENUE L APT F118
BATON ROUGE, LA 70807

JACKSON, JAYA
6800 RASBERRY LANE
APT 506
SHREVEPORT, LA 71129

JACKSON, KELSHALA
12022 CHESAPEAKE AVE
BR, LA 70806

JACKSON, KESHIA
15 CHARLESTON PARK DR.
APT 409
HOUSTON, TX 77025

JACKSON, KRISTEN
3316 TANGLEY ST
HOUSTON, TX 77005

JACKSON, LETOYA
800 JUSTEFORDDR
PFLUGERVILLE, TX 78660

JACKSON, RAMISHA
4520 SE 50TH ST
OKC, OK 73135

JACKSON, SAVANNAH
45 BLAKE LANE
OK, TX 74701

JACKSON, SHAKENDRA
246 CHARRY STREET
WOODVILLE, MS 39669

JACKSON, TASHARA
201 2ND STREET NE

06_Bridesmart CREDITOR

RIO RANCHO, NM 87124

JACOBS, JENNI
5595 RANGELAND
SAN ANTONIO, TX 78247

JACOBS, LESLIE
600 PEARL ST
LOCKHART, TX 78644

JADALLA, MARLEN
1616 CARPENTER DR
PLANO, TX 75074

JAMES, KAVEETA
5200 WINDHAVEN PKWY
#16305
LEWISVILLE, TX 75056

JANEY, JONALYN
2723 MORNINGGATE CT
KATY, TX 77449

JANSEN, JESSICA
1325 N WALKER AVE
OKLAHOMA CITY, OK 73103

JARAMILLO, GWEN
7202 WINTERWOOD PL
SAN ANTONIO, TX 78229

JARAMILLO, MARY
3037 GOVERNOR LINDSEY RD.
SANTA FE, NM 87505

JARES, MEGAN
705 BOTANY BAY CIRCLE
PFLUGERVILLE, TX 78660

JASPER, ASHLEY
2516 BRITTANY LAKES DR
LEAGUE CITY, TX 77573

JASSO, AIMEE
1901 ONION CRREK PWKY
#12206
AUSTIN, TX 78748

JAYNES, ALAYSIA
440 HENRY AVE
NATCHITOCHES, LA 71457

JAYNES, ALYSSA
808 CANYON BEND RD
PFLUGERVILLE, TX 78660

JEFFERSON, CHASHONDRA
932 JOHNSON ST
APT 9B
MANSFIELD, LA 71052

JEFFERSON, CHASSIDY
17061 SILLS DR

06_Bridesmart CREDITOR

PRAIRIEVILLE, LA 70769

JENKINS, BIANCA
7940 PIPERS CREEK ST
APT 1723
SAN ANTONIO, TX 78251

JENKINS, COURTNEY
4309 GLENWOOD AVE
DEERPARK, TX 77536

JENKINS, JAZZMIN
1529 54TH ST. NW
ALBUQUERQUE, NM 87105

JENKINS, JAZZMIN D
1529 54TH ST NW
ALBUQUERQUE, NM 87105

JENKINS, KRYSTAL
101 N ROARING SPRINGS
WEST WORTH VILLAGE, TX 76114

JENKINS, MIRANDA
1022 W BROOKE HOLLOW CT
STILLWATER, OK 74075

JENKINS, PATRICIA
6417 DUCK CREEK DR
GARLAND, TX 75043

JENSEN, RACHAEL
505 JORGETTE DR
HARKER HEIGHTS, TX 76548

JETER, CAMI
219 MICHIGAN ST
OSWEGO, KS 67356

JIMENEZ, BARBARA
13127 FEATHER RIDGE DR.
SAN ANTONIO, TX 78233

JIMENEZ, ELIZABETH
9005 STAMBOURNE ST
AUSTIN, TX 78747

JIMENEZ, LETICIA
600 DOUGLAS DR
MANSFIELD, TX 76063

JIMENEZ, MONICA
4503 WALDON POND
SAN ANTONIO, TX 78245

JINKS, DANKIA
6309 ROBINSNEST
SAN ANTONIO, TX 78249

JINKS, KATIE
8450 E KINGS HWY
APT H7
SHREVEPORT, LA 71115

06_Bridesmart CREDITOR

JIRELE-BORLESKE, LAURA
1013 BRIARCREEK DRIVE
ARLINGTON, TX 76012

JOHNS, ASHLEIGH
7600 BROADWAY #B9
SAN ANTONIO, TX 78230

JOHNSON, ANGELA
539 ACR 349
PALENSTINE, TX 75803

JOHNSON, APRIL
880 WILLIAM BLVD.
RIDGELAND, MS 39157

JOHNSON, CASSANDRA
121 IRIS WOOD PLACE
PEARL, MS 39208

JOHNSON, DEBRA
7485 OAKLEAF DRIVE
BATON ROUGE, LA 70812

JOHNSON, DIANA
1914 NEWNING AVE
AUSTIN, TX 78704

JOHNSON, ELIZABETH
2944 GRAY ROAD
VINTON, LA 70668

JOHNSON, HEATHER
3095 WADHAMS RD
CLYDE, MI 48640

JOHNSON, HEATHER
7010 TIMBER LN
ETHEL, LA 70730

JOHNSON, JAMIE
13700 JUDSON RD#28
SAN ANTIONIO, TX 78233

JOHNSON, JOYCE
834 STONEHAVEN ROAD
IDABEL, OK 74745

JOHNSON, KAYLIN
834 STONEHAVEN ROAD
IDABEL, OK 74745

JOHNSON, KENADRICK
16 CHARLESTON PARK DRIVE
HOUSTON, TX 77025

JOHNSON, LACRESIA
122 HAMPTON ST
NATCHITOCHES, LA 71457

JOHNSON, LEAH
18029 SMALLEN DRIVE

06_Bridesmart CREDITOR

ZACHARY, LA 70791

JOHNSON, MADISON
2914 AFTONSHIRE WAY UNIT 15302
AUSTIN, TX 78748

JOHNSON, MEMORI
1640 NE 46TH ST
OKLAHOMA CITY, OK 73111

JOHNSON, NEDRA
7237 JUPITER DRIVE
BAKER, LA 70714

JOHNSON, NICOLE
2631 JOHN WEST RD.
DALLAS, TX 75228

JOHNSON, SHAQUILL
911 RALPH BUNCH ST
CROCKETT, TX 75835

JOHNSON, TIFFANY
1111 POST OAK BLVD APT #468
HOUSTON, TX 77056

JOHNSON, TONI
705 CHESNUT ST
JACKSON, MS 39204

JOHNSON, VANESSA
1111 RODIN DRIVE
BATON ROUGE, LA 70806

JOHNSTON, JOSIE
1806 CRESTHAVEN DR
ARLINGTON, TX 76013

JOHNSTON, NANCY
1507 CRIPPLE CREEK DR
IRVING, TX 75061

JONAS, STEPHANIE
1026 TWIN RIVER
CANYON LAKE, TX 78133

JONES, BRIDGET
101 SARA SCOTTS CV
MADISON, MS 39110

JONES, BRITTNEY
711 LAKE HARBOUR
RIDGELAND, MS 39157

JONES, CAITLYN
7601 LEEWARDLN
ROWLETT, TX 75088

JONES, CELIA
1114 ROARING SPRINGS DR
ALLEN, TX 75002

JONES, CHARNELL

06_Bridesmart CREDITOR

203 SAUCIER PARKWAY
LAFAYETTE, LA 70506

JONES, DAMENNIA
875 WILLIAM BLVD APT 2414
RIDGELAND, MS 39157

JONES, DANIELLE
6805 E 81 ST PL
TULSA, OK 74133

JONES, DEBRELLE
7451 FLATWOOD DRIVE
GREENWOOD, LA 71033

JONES, JESSICA
7859 GOODSON LANE
TEXARKANA, AR 71854

JONES, JORDAN
6805 E 81ST PLACE
TULSA, OK 74133

JONES, KAREN
13810 VINEHILL DRIVE
SUGERVILLE, TX 77498

JONES, KASEY
6062 PARKFOREST DR
UNIT 1
BATON ROUGE, LA 70816

JONES, KAYLIN
10676 OLD MANSFIELD RD
KEITHVILLE, LA 71047

JONES, KHRISTIAN
9930 SWALLOW DR.
CONROE, TX 77385

JONES, KIM
15762 E. 112TH ST.
OWASSO, OK 74055

JONES, KRYSTAL
138 WAYCASTER ST
JACKSON, MS 39209

JONES, LABRITTANEE
5024 ASAFF AVE
SHREVEPORT, LA 71107

JONES, LAQUISTA
3001 SALEM DR
SHREVEPORT, LA 71118

JONES, ROESHA
278 LINDA BLVD
YAZOO CITY, MS 39148

JONES, SARAH
9334 GOLDEN MEADOW DR
HOUSTON, TX 77064

06_Bridesmart CREDITOR

JONES, STACEE
13411 DORSET AVE
BATON ROUGE, LA 70818

JONES, TERI
8769 N. 97TH E. AVE APT.206
OWASSO, OK 74055

JONES, TONI
300 LONE PINECHURCH ROAD
LENA, MS 39094

JORDAN, DONNA
13071 N RIDGE DRIVE
WALKER, LA 70785

JORDAN, KATIE
ADD LATER
NEW ORLEANS, TX 77777

JOSE, GLORIA
1001231 PEARSALL RD
ATASCOSA, TX 78002

JOSEPH, STACIA
1201 W ESPLANADE AVE
APT 2008
KENNER, LA 70065

JOWERS, REBECCA
3290 ANNACADE CIRCLE
ROCKWALL, TX 75087

JUAREZ, JACQUELINE
10840 PIPESTONE RD SW
ALBUQUERQUE, NM 87121

JUAREZ, JACQUELINE
10840 PIPESTONE RDSW
ALBUQUERQUE, NM 87121

JUAREZ, JUDY
9306 CLIFFWAY ST
SAN ANTONIO, TX 78250

JUDICE, MADISON
109 NORMAN DR
LAFAYETTE, LA 70501

JUMONVILLE, EMILY
55950 MEDINEROAD
WHITE CASTLE, LA 70788

JURKO, HALEY
12820 BURLINGAME AVE
OKLAHOMA CITY, OK 73120

JUSTICE, ASHLEY
8825 PECANTREE DRIVE
BATON ROUGE, LA 70810

KABAZI, HANA

06_Bridesmart CREDITOR

1733 PARANA DR.
HOUSTON, TX 77080

KAKAREKA, MELISSA
1535 RIVER PARKWAY BLVD
#106
SHREVEPORT, LA 71104

KALAFUT, CASEY
9857 AUDELIA RD
APT #2041
DALLAS, TX 75238

KANAS, SHARON
325 CAMBRIDGE DR
NEW BRAUNFELS, TX 78132

KANTER, TONYA
56360 RUBY ROAD
LORANGER, LA 70441

KARACIC, AJLA
1401 OLD KNOLL DRIVE
WYLIE, TX 75098

KARGAR, CAYLA
17403 ASPEN RIDGE CT
RICHMOND, TX 77407

KATTENBERG, KATHRYN
11412 SPRINKLE COT OFF RD
AUSTIN, TX 78754

KAUFMAN, TREMESIA
1884 HARDEN BLVD
BR, LA 70807

KEENER, KATHERINE
945 CAMINO DE CHELLY
SANTA FE, NM 87505

KELLEY, AMBER
315 W. WILKINS
LEAGUE CITY, TX 77573

KELLEY, ELIZABETH
745 W 98TH STREET
JENKS, OK 74037

KELLEY, KATHY
238 GARRETT ST
AUSTIN, TX 78737

KELLY, DARLENA
2026 TIEBECK LANE
GARLAND, TX 75044

KELLY, JERICA
8850 FERGUSON RD
APT 3090
DALLAS, TX 75228

KEMP, QUALETTE

06_Bridesmart CREDITOR

6431 BENDING OAKSUG
HOUSTON, TX 77050

KEMP, SHAUNTE
8827 MISTY MEDOWS CREEK LN
HUMBLE, TX 77338

KENDALL, HEATHER
13946 TREE CROSSING
SAN ANTIONIO, TX 78247

KENNEDY, LAUREN
1001 WEST 21ST STREET
VILLA 2
HOUSTON, TX 77008

KENT, ALLISON
P.O. BOX 33
RAYMOND, MS 39154

KENT, SHANICE
910 BRETT DR
HINESVILLE, GA 31313

KENTUCKY DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
200 FAIR OAKS LANE
FRANKFORT, KY 40620

KERR, AMBER
704 HARVEST DRIVE
MCKINNEY, TX 75070

KESSEL, RENATA
3404 TIMBERLAND DR
MCKINNEY, TX 75070

KESSINGER, VICTORIA
114 SIGMA DR.
LAFAYETTE, LA 70506

KIARA, WILLIAMS
9007 ROSEDOWN PLACE
SHREVEPORT, LA 71118

KIDD, LAUREN
200 HEMPSTEAD 157
HOPE, AR 71801

KILLINGSWORTH, CHRISTINE
214 MAGNOLIA DR
PRINCETON, TX 75407

KIM, GRACE
APT. 9C
2251 W. LINGLEVILLE
STEPHENVILLE, TX 76401

KIM, GRACE
340 MEDIA STATION RD
APT A 316
MEDIA, PA 19063

06_Bridesmart CREDITOR

KIMBLE, MONE
4801 LARKSPUR
HOUSTON, TX 77033

KINCHION, NEALIE
521 RIDGE DRIVE
FORTH WORTH, TX 76540

KINCKE, LAUREN
214 SPRING GARDEN
HUTTO, TX 78634

KING, ASHLEY
2157 ELWICK
BATON ROUGE, LA 70816

KING, CECILIA
27134 COUNTY ROAD 1360
ANADARKO, OK 73005

KING, COURTNEY
6530 VIRGINA PKWAY
#0627
MCKINNEY, TX 75071

KING, ERICA
701 CENTER RIDGE DR
#1014
AUSTIN, TX 78753

KING, ESTEYVON
5341 TALLOWWOOD TERRACE
KATY, TX 77493

KING, MOLLIE
6811 NW 43RD
BETHANY, OK 73008

KING, OLIVIA
7300 BURBANK DRIVE APT 31
BATON ROUGE, LA 70820

KINGS, JANET
439 ALEX DRIVE
COPPELL, TX 75019

KINGSTON, LAKIN
1811 STILLHOUSE HOLLOW
PROSPER, TX 75078

KINZIE, MONICA
327 S COLLEGE
PILOT POINT, TX 76258

KIPER, LIZ
11215 RESEARCH BLVD
APT 1087
AUSTIN, TX 78759

KIRBY, MAEGAN
1140 THORNDALE CIRCLE
PROSPER, TX 75078

06_Bridesmart CREDITOR

KIRBY, STEPHANIE
1414 S. DAIRY ASHFORD#505
HOUSTON, TX 77077

KIRKLAND, KIM
408 CLASSEN DR
DALLAS, TX 75218

KITCHENS, COURTNEY
12810 OAHU LANE
BAKERSFIELD, CA 93312

KLEIN, KATHERINE
15027 ROCK KNOLL DRIVE
HOUSTON, TX 77083

KLEPSER, JILL
7514 ASHTON DR
HOUSTON, TX 77095

KLINE, KIRSTEN
15703 GETTYSBURG DR.
TOMBALL, TX 77377

KLINE, MEGAN
1808 LONDON LN.
ARLINGTON, TX 76017

KLINEMAN, ALLYSON
1 LONGFELLOW PLACE
APT #2214
BOSTON, MA 02114

KLOUFETOS, TINA
10624 TIMBERIDGE DR
COLLEGE STATION, TX 77845

KLUDT, ERICA
3733 HAVASU FALLS ST NE
RIO RANCHO, NM 87144

KNEBLIK, CASSANDRA
5012 COMSTOCK CIRCLE
KELLER, TX 76248

KNEPFLER, BRITTANY
408 PINESTREET SE
ALBUQUERQUE, NM 87106

KNIGHT-TRIGG, TAMARA
5709 CREEKHOLLOW DRIVE
ARLINGTON, TX 76018

KNOUSE, DAUNN
6650 INWOOD DR.
RENO, TX 75462

KOCH, FAITH
4513 PORTRAIT LANE
PLANO, TX 75024

KOCH, STEFANIE
2128 HIGHLAND DR

06_Bridesmart CREDITOR

WYLIE, TX 75098

KOCUREK, MELISSA
1339 MARSTONE DR`
HOUSTON, TX 77094

KOEHLER, ERICA
2929 WYCLIFF AVE
DALLAS, TX 75219

KOEPPE, RACHEL
14242 MONTAIGNE DR,
CYPRESS, TX 77429

KOHUTEK, ALI
UNIT 306
6515 OCEAN DR.
CORPUS CHRISTI, TX 78412

KOLBE, MEGAN
535 S. CR 1140
RIVIERA, TX 78379

KOLODZIEJCYK, ANNA
17610 BENDING CYPRESS
CYPRESS, TX 77429

KOPECKI, BRANDI
8606 MARATHON DR
UNIVERSAL CITY, TX 78148

KOPPA, KAREN
2513 MAXWELL LN
DEER PARK, TX 77536

KORDI, CORTNI
314 ETTIRDST.
GAINESVILLE, TX 76240

KORRODI, MEGAN
333 NEW CASTLE DR
LAREDO, TX 78045

KOWALD, ERIN
20406 WATER OAK HILL DR
SPRING, TX 77388

KROUPA, NICOLETTE
700 HOOD RDSE
RIO RANCHO, NM 87124

KUHN, KAMEREN
205 PADDINGTON WAY
HUTTO, TX 78634

KUNKEL, SARAH
3653 BRIARGROVE LANE
DALLAS, TX 75287

KUNNUJI, SONAL
16508 YELLOW DASIY CT
CYPRESS, TX 77433

06_Bridesmart CREDITOR

KUSCH, ANGELLE
12322 CONWOOD AVE
BATON ROUGE, LA 70818

KUYKENDALL, STEPHANIE
133 TERRACE LANE
KERRVILLE, TX 78028

KYSER, OLGA
25807 PEPPER BEND LN
KATY, TX 77494

LAAKE, KAYLEA
5045 CRENSHAW
PASADENA, TX 77505

LABADIE, MESHANA
8339 BROADLEAF AVE
BAYTOWN, TX 77521

LABBY, BETHANY
9705 WINDY RIDGE RD
FRISCO, TX 75033

LACHANCE, KATHERINE
904 UNIVERSITY OAKS
#100
COLLEGE STATION, TX 77840

LACROIX, MARIE
401 LITCHFIELD
EL PASO, TX 79928

LAFLEUR, STEPHANIE
2110 ANGEL TRUMPET DR
KATY, TX 77494

LAGERS, BREANNA
1206 N WILLOW PL APT D
CLAREMORE, OK 76017

LAGERS, DONNA
300 N WORTMAN AVE
CLAREMORE, OK 74017

LAGSDON, ASHLEE
2200 RIDGEWOOD
BEDFORD, TX 76021

LAIRD, TORY
6382 ENGLISH TURN
ZACHARY, LA 70791

LAKE, KELSEA
2207 GREENS CT.
RICHMOND, TX 77406

LALANI, IMROZA
5500 STATE HWY 121
#533
LEWISVILLE, TX 75056

LAM, MAI

06_Bridesmart CREDITOR

4825 DEL AIRE DR
DEL CITY, OK 73115

LAMBERT, BLISS
5106 BRIGHTSIDE VIEW DRIVE
BATON ROUGE, LA 70820

LAMBERT, CARLI R
1443 BRIGHTSIDE DR
APT. 1711A
BATON ROUGE, LA 70820

LAMBERT, MACI
500 GAYLE RD
ARDMORE, OK 73401

LAND, KAYLA
16318 ELK HOLLOW ST
SAN ANTONIO, TX 78247

LANDRY, ANGELA
217 KELLEY BLVD
WOODVILLE, TX 75979

LANDRY, LIZZY
633 ARROWOOD PL
ROUND ROCK, TX 78665

LANE, RACHEL
1458 HAMPTON RD
GRAPEVINE, TX 76051

LANG, JAMIE
701 SPINNAKER COVE
ROWLETT, TX 75089

LANGHAM, LACY
14242 MONTAIGNE DR
CYPRESS, TX 77429

LARA, DIANA
2624 SW MURRAY DR
OKLAHOMA CITY, OK 73119

LARA, JORDYN
4585 FM 2502
INDUSTRY, TX 78944

LARES, PALLU
11508 CEDAR CLIFFE DR
AUSTIN, TX 78750

LARKIN, ALANNA
19803 GULFWIND CT.
HOUSTON, TX 77094

LAROCCA, VICTORIA
419 WILDER WAY
TYLER, TX 75703

LAROUX, BROOKE
25646 HWY 191
ZWOLLE, LA 71486

06_Bridesmart CREDITOR

```
LASSIN, JESSICA
418 WITTE
KYLE, TX 78640

LASTER, KRISTIN
3 COLUMBIA RD165
MAGNOLIA, AR 71753

LAUCK, CRISTEN
18100 POINT LOOKOUT DR
#277
HOUSTON, TX 77058

LAURENT, MARISSA
4620 N BRAESWOOD BLVD
APT P353
HOUSTON, TX 77096

LAURIA, ASHLEE
1130 W PARMER LN
APT #222
CEDAR PARK, TX 78613

LAUX, HALEY
5801 THOMPSON PL.
TYLER, TX 75707

LAUX, JESSICA
3108 WILDFLOWER CT
BEDFORD, TX 76021

LAVENDER, MADISON
2602 ESTATE DR
DEER PARK, TX 77536

LAVIAGE, MELISSA
611 NORTH DAIRY ASFORD
#160
HOUSTON, TX 77079

LAWHORN, EARLENE
20015 SOUTH 4240 ROAD
CLAREMORE, OK 74019

LAWHORN, JEANNIE
1506 N CHOCTAL PLACE
CLAREMORE, OK 74017

LAWHORN, KARA
11570 E KAY ST
CLAREMORE, OK 74017

LAWLESS, DANA
14467 LAKE CROSSING DR
GONZALES, LA 70737

LAWRENCE, JACQUELINE
307 HYLTON STREET
HUTTO, TX 78634

LAWRENCE, LORI
10300 MORADO COVE
```

06_Bridesmart CREDITOR

#702
AUSTIN, TX 78759

LAYMAN, LAUREN
168 MOSS LN
RIVER RIDGE, LA 70123

LAZERSON, DANIELLE
4500 BURBANK DR
APT 1101
BATON ROUGE, LA 70820

LEADER, SOMER
33310 WINSFORD
FULSHEAR, TX 77441

LEAF, CHRISTEN
408 CLASSEN DR
DALLAS, TX 75218

LEAL, CINDY
2026 CHATSWORTH
CARROLLTON, TX 75007

LEAMAN, ASHLEY
4841 LARKSPUR DR
BROWNSVILLE, TX 78526

LEBLANC, MISSY
30745 ARLINGTON DR
DENHAM SPRINGS, LA 70726

LEBRON, MELISSA
2040 GREENHOUSE RD
APT 1347
HOUSTON, TX 77084

LEDET, CHANDRA
11659 SAGEWILLOW LN
HOUSTON, TX 77089

LEE, AMY
11726 E 117TH PLACE N
COLLINVILLE, OK 74021

LEE, MARTHA
6654 GILBERT PLACE
SHREVEPORT, LA 71106

LEE, MELANIE
10008 AVE L UNIT 252
BATON ROUGE, LA 70807

LEE, SAVANNAH
421 LAFAYETTE
LEWISVILLE, AR 71845

LEE, SHEA
9009 N FM 620
#305
AUSTIN, TX 78726

LEE, SORAYA

06_Bridesmart CREDITOR

60 BRENT CT
BATON ROUGE, LA 70808

LEE, TEQUILA C
3934 RAINEY RD
JACKSON, MS 39212

LEEDER, AUDREY
122 ROY SMITH
SAN ANTONIO, TX 78215

LEIJA, MICHELLE
7218 CORTLAND
SAN ANTONIO, TX 78254

LEOS, MELISSA
14838 VANCE JACKSON RD
SAN ANTONIO, TX 78249

LERMA, NATALIE
9011 CIRCLE COVE
COURT
HOUSTON, TX 77088

LEVARIO, NIKKI
6019 VALPARAISO WAY
SAN ANTONIO, TX 78149

LEVAY, PORCHIA
3132 DOUGLAS FIR DR
NB, TX 78130

LEVI, TOYA
176 SMITH COMMUNITY ROAD
COUSHATTA, LA 71019

LEWIS, BRITTANY
11707 HAVEN ESTATES
ADKINS, TX 78101

LEWIS, CAROL
20 DOGWOOD PLACE
COVINGTON, GA 30016

LEWIS, CASHANNA
2922 ALOUETTE DR APT 313
GRAND PRAIRIE, TX 75052

LEWIS, ELENA
13501 OREGON FLAT TRAIL
AUSTIN, TX 78727

LEWIS, EMILY
1301 TERRY STREET
GEORGE WEST, TX 78022

LEWIS, LYNDSEY
1322 W 115TH ST
JENKS, OK 74037

LEWIS, TAKISHA
11296 STEVENSON ROAD
GIESMER, LA 70734

06_Bridesmart CREDITOR

LEWIS, TAYJA
2402 DOWNEY ST
LA MARQUE, TX 77568

LEWIS, VALERIE
519 WEST MORTON ST
DENISON, TX 75020

LIKOVICH, BRITTNEY
6838 SPRING GARDEN ST
SAN ANTONO, TX 78249

LILES, CINDY
523 BOWIE
LIBERTY, TX 77575

LILLEY, CAITEY
580 ENDICOTT LANE
CONROE, TX 77302

LIMON, ASHLEY
10242 LION HUNT
SAN ANTONIO, TX 78251

LINNEAR, DA'RELL
10393 DRAKE LN
KEITHVILLE, LA 71047

LINS, JESSICA
522 BROOKFIELD DR
GARLAND, TX 75040

LINTHICUM, HALEY
1091 COUNTY ROAD 676
DAYTON, TX 77535

LINZAG, MINA
7416 VINYARDDR.
PLANO, TX 75025

LISERIO, JESSICA
9446 WOLF POINT
SAN ANTONIO, TX 78251

LITTRELL, JENNA
596 PEARCE DR
POTTSBORO, TX 75076

LIU, ABBY
123 NO ADDRESS
HOUSTON, TX 77070

LLOYD, CAITLYN
409 CANTERBERRY
NEW BRAUNSFELS, TX 78132

LLOYD, TYCEANNA
12331 N GESSNER RD
APT# 1338
HOUSTON, TX 77064

LOAGUE, STEPHANIE

06_Bridesmart CREDITOR

15908 BURKETT CIRCLE
EDMOND, OK 73013

LOCKETT, WREN
COURSEY BLVD
BATON ROUGE, LA 70815

LOCKWOOD, STEPHANIE
5312 BRIGHT STAR
ARLINGTON, TX 76017

LOE, STEPHANIE
604 SABINECT
ALLEN, TX 75013

LOERA, ELIANA
2457 US HWY 80 E
#149
MESQUITE, TX 75150

LOFTIN, RACHEL
31179 CLEAR TRAIL TRAIN
HOUSTON, TX 77034

LOGAN, TIFFANY
2301 PEBBLE VALE DR
PLANO, TX 75075

LOMAX, JANICIA
3225 WOODLAND PARK DR
HOUSTON, TX 77082

LOMERS, NICOLE
185 MEADOWVIEW CT.
HALLSVILLE, TX 72560

LONG, ADDISON
3819 WIMBERLEY
ODESSA, TX 79762

LONG, DEBRA
1920 TREMONT CT
ROSENBERG, TX 77471

LONG, KIMBERLY
201 CRYSTAL DR
WEST MONROE, LA 71291

LONG, MARCELA
2702 HIGH PLATEAU DR
GARLAND, TX 75044

LONG, TARYN
7202 MONTEGO DR
ROWLETT, TX 75089

LOONEY-LOPEZ, BROOKE
804 HILLTOP CIRCLE
DESOTO, TX 75115

LOPEZ, AMANDA
15715 EGRET FIELD LANE
HOUSTON, TX 77049

06_Bridesmart CREDITOR

LOPEZ, ANGEL
PO BOX 358
MERRIFIELD, VA 22116

LOPEZ, BERNICE
15503 VANCE JACKSON RD
APT. 3318
SAN ANTONIO, TX 78249

LOPEZ, BRITTNEY
6202 ROXBURY DR
SAN ANTONIO, TX 78238

LOPEZ, CAITLYN
13355 N US HWY #113
AUSTIN, TX 78753

LOPEZ, GABRIELLA
1731 1?1 SCOTT STREET
LA MARQUE, TX 77568

LOPEZ, JANET
8815 DUNLAP ST.
DALLAS, TX 75214

LOPEZ, JENNIFER
319 E LUBBOCK
SAN ANTONIO, TX 78204

LOPEZ, KELSEY
240 DESERT PASS ST
APT 1508
EL PASO, TX 79912

LOPEZ, MARITZA
22111 NEW PORT AV 2
GRAND TERRACE, CA 92313

LOPEZ, MARITZA
8827 TUCSON
LAREDO, TX 78045

LOPEZ, RACHEL
9835 FREDERICKSBURG RD#1126
SAN ANTONIO, TX 78240

LOPEZ, SUE ELLEN
2900 SUNRIDGE DR #412
AUSTIN, TX 78741

LOREDO, ANITA
2423 SHILDER
HOUSTON, TX 77093

LORKOVIC, ROBYN
1455 LOUISIANA AVE
#4311
LEAGUE CITY, TX 77573

LOVELACE, DANIELLE
1423 W MAIN ST
COLLINSVILLE, OK 74021

06_Bridesmart CREDITOR

LOVETT, CARLA
4325 HWY 1041
HOLDEN, LA 70744

LOVETT, LEXI
3217 BENBROOK BLVD
FORT WORTH, TX 76109

LOWE, JESSICA
2407 MASA DR
RICHARDSON, TX 75080

LOWE, MARY
11321 US HIGHWAY 14
SOLDIERSGROVE, WI 54655

LOWE, SABRINA
1736 OAK GLEN DR
WYLIE, TX 75098

LOYD, WRENEISHA
2328 EST 14STREET
PORT ARTHUR, TX 77640

LOZA, ASHLEIGH
2210 ERAND AVE
ABILENE, TX 79605

LOZANO, ELAINE
1302 WAUGH DR
HOUSTON, TX 77019

LUCERO, LAUREN
8025 CAMINO PAISANO NW
ALBUQUERQUE, NM 87120

LUCERO, OLIVIA
3125 ZIA ST NE
RIO RANCHO, NM 87144

LUCIO, TYMONEE
9359 BLOM BLVD
SHREVEPORT, LA 71118

LUCK, GENNA
7938 S 70TH E PLACE
TULSA, OK 74133

LUCKETT, CHRISTY
180 TRAILBRIDGE DR
CANTON, MS 39046

LUDWIG, KACEE
221 SOUTH 9TH ST
KINGFISHER, OK 73750

LUEDKE, MELL
9446 EVERTON
SAN ANTONIO, TX 78245

LUIS, BLAKELY
8911 TIMBER ELM

06_Bridesmart CREDITOR

SAN ANTONIO, TX 78250

LUJAN, JESSICA
1705 PRAIRIE HEN COVE
AUSTIN, TX 78758

LUJAN, JONAE
P.O. BOX 296
PERALTA, NM 87042

LUKENS, AMORENA
10014 WILLMONT RD
LA PORTE, TX 77571

LUKER, LAYKIN
4406 CROSLEY FIELD DR
SPRING, TX 77389

LULEY, ALIA
116 SESSIONS LANE
INDEPENDENCE, LA 70443

LUNA, BRITTANY
203 JASON DR
UNIT A
COPPERAS COVE, TX 76522

LUNA, JASMINE
16719 SNELL MEADOWS
SAN ANTONIO, TX 78247

LUONG, LILY
1609 SUNTERRO DR
AUSTIN, TX 78727

LUONG, LINDA
9955 BUFFALO SPEEDWAY
HOUSTON, TX 77054

LUPTON, CHRISTINA
213 COOPER RD
NATCHITOCHES, LA 71457

LUST, OLIVIA
901 BODARK LANE
AUSTIN, TX 78745

LUU, CHRISTINE
10323 BELVAMERA RD.
RICHMOND, TX 77407

LUX, CHERYL
9328 NATION WIDE ST. NW
ALBUQUERQUE, NM 87114

LUX, CHRISTINA
306 CALADIUM STREET
LAKE JACKSON, TX 77566

LYLES, CHRISTINA
204 ROSE MACDANILE RD.
COLLINS, MS 39428

06_Bridesmart CREDITOR

LYNCH, LISA
616 MEMORIAL HEIGHTS APT#4213
HOUSTON, TX 77007

LYNCH, SELISHA
14607 BRADEN DR E
HOUSTON, TX 77047

LYON, DEBRA
7700 DONCASTER DR
AUSTIN, TX 78745

LYONS, BRITTANY
8401 SPAN RDNE #32H
ALBUQUERQUE, NM 87111

M.DOTTREY, LEE
7235 GLACIER CREEK LANE
HOUSTON, TX 77083

MABRY, JASMINE
6703 FAIRFIELD WAY
SACHSE, TX 75048

MACBETH, LAPORSHIA
715 RICE RD
RIDELAND, MS 39157

MACFARLANE, HEATHER
4171 YUCCA ST.
BULLHEAD CITY, AZ 86429

MACHADO, ALLISON
1304 BENT GRASS DR
PRINCETON, TX 75407

MACIAS, ANTONETTE
2011 TROY KING RD
FARMINGTON, NM 87401

MACIAS, CHRISTINA
3114 MARILYN LN
HOUSTON, TX 77093

MACIAS, JESSICA
822 ABRAHAMSON DR.
BROWNSVILLE, TX 78526

MACIAS, ROXANNE
822 ABRAHAMSON DR
BROWNSVILLE, TX 78526

MACK, DESIE
3316 GLADYS DR
ADDIS, LA 70710

MADERO, LETICIA
1057 DUNLAP LOOP
NEW BRAUNFELS, TX 78130

MADRAZO, LIANNET
7507 TEAL RUN DRIVE
HOUSTON, TX 77071

06_Bridesmart CREDITOR

MADRID, DAWN
9109 LOS ARBOLES
ALBUQUERQUE, NM 87112

MADU, ELIZABETH
880 TULLY ROAD
HOUSTON, TX 77079

MAGDALENA, LAUREN
4074 FM 2819
ANDERSON, TX 77830

MAHAN, NATASHA
11472 WINDY LN
FORNEY, TX 75126

MAINE REVENUE SERVICES
ATTN BANKRUPTCY DEPARTMENT
24 STATE HOUSE STATION
AUGUSTA, ME 04333-0024

MAISON, MAYA
6410 BABCOCK RD
APT 917
SAN ANTONIO, TX 78249

MAJESKI, DARLESS
P.O. BOX 1751
BASTROP, TX 78602

MAKSUD, MORGAN
916 OAK CREEK COURT
ENNIS, TX 75119

MALDONADO, CHRISTINA
10339 DINNER CREEK
SAN ANTONIO, TX 78245

MALDONADO, LIANNYS
19607 BLUE PINECIRCLE
CYPRESS, TX 77429

MALONE, MACIE
1541 VISTA RIDGE DR.
MIDLOTHIAN, TX 76065

MALONE, MEGAN
10200 INDEPENDENCE PKWY
APT 1802
PLANO, TX 75025

MALOTT, BRITTNEY
426 N PARK ST
GUTHRIE, OK 73044

MANCERA, MARIA
3300 S SHIELDS BLD
OKLAHOMA CITY, OK 73129

MANISCALCO, DANIELLE
400 AME DR, APT #3223
DENTON, TX 76207

06_Bridesmart CREDITOR

MANNIRA, JESSICA
6300 FM 423 APT 2109
FRISCO, TX 75034

MANSON, ASHLEY
751 CHIHUAHUA
LOCKHART, TX 78644

MANSOUR, AMANDA
335 WIGGINS CRK
SAN ANTONIO, TX 78253

MANUEL, DEANDRIA
6008 SHELBY RD.
HERMANVILLE, MS 39086

MANUEL, JULIE
11215 RESEARCH BLVD.
#1147
AUSTIN, TX 78759

MANUEL, SHEILA
4220 SOUTH 132ND EAST AVE
TULSA, OK 74134

MANZELMANN, YVETTE
10502 WILLOWPARK GREEN
HOUSTON, TX 77070

MAQUEDA, GABY
2001 DOTTY LN
ARLINGTON, TX 76010

MAQUEDO, LIZ
1710 BRENT
ARLINGTON, TX 76010

MARBURGER, ABIGAIL
15703 GETTYSBURG DR.
TOMBALL, TX 77377

MARCELLE, LYDIA
306 LULLABY
CROSBY, TX 77532

MARDON, KELLEY
811 W. SLAUGHTER LANE
AUSTIN, TX 78748

MARES, ASHLEY
453 MONOTEREY DR
ROCKWALL, TX 75087

MARIA, TORRES
1035 N. RAVINIA DRI
DALLAS, TX 75211

MARIANO, ITZEL
13102 SANDHILL PARK LANE
HOUSTON, TX 77044

MARSHALL, BROOKE

06_Bridesmart CREDITOR

7700 N COUNCIL RD
OKC, OK 73132

MARTE, AIMEE
12310 RAVEN SOUTH DR
CYPRESS, TX 77429

MARTEL, VICTORIA
331 N. 5TH ST
1205
GARLAND, TX 75040

MARTIN, CANDICE
1298 WADE PATRICK RD
BRANDON, MS 39042

MARTIN, CHEYENNE
230 FUTURE DR
SAN ANTONO, TX 78213

MARTIN, HANNAH
PO BOX 891
SUN, LA 70463

MARTIN, KAREN
2003 ROLLING FOG DR
PEARLAND, TX 77584

MARTIN, KATE
404 WARREN PLACE
MADISON, MS 39110

MARTIN, KATELYN
688 DEAN TURNER RD
LEAKESVILLE, MS 39451

MARTIN, KRISTEN
20308 BELLERIVE DR
PFLUGERVILLE, TX 78660

MARTIN, LATOSCA
18063 IRABABIN RD
PRAIRIEVILLE, LA 70769

MARTIN, LIT'DRENA
12020 GESSNER DR
APT 15305
HOUSTON, TX 77064

MARTIN, MADALYN
21715 COLTER  STONE DR.
SPRING, TX 77388

MARTINEZ, ADRIANA
7826 CLAVEMENT
DALLAS, TX 75228

MARTINEZ, AMBER
11019 SALTILLO ST. NW
ALBUQUERQUE, NM 87114

MARTINEZ, ANA
2120 HOSKINS DR

06_Bridesmart CREDITOR

HOUSTON, TX 77080

MARTINEZ, CLAUDIA
3726 DAINTREE PARK CT
KATY, TX 77494

MARTINEZ, CRYSTAL
120 ROSS AVE
SAN ANTONIO, TX 78225

MARTINEZ, CYNTHIA
16 HUNTINGTON BEND
MANVEL, TX 77578

MARTINEZ, DANYA
802 OAK WEST DR
HOUSTON, TX 77073

MARTINEZ, EDITH
2120 CAPITAL STREET
APT 3130
HOUSTON, TX 77003

MARTINEZ, ELISHA
8931 WARM WIND PLACE NW
ALBUQUERQUE, NM 87120

MARTINEZ, ELYSSA
2210 W. DALLAS ST.
#726
HOUSTON, TX 77019

MARTINEZ, EMILY
1803 CLEAR SUMMIT LN
MANSFIELD, TX 76063

MARTINEZ, JACKIE
19810 SUMMIT CREST COURT
CYPRESS, TX 77433

MARTINEZ, JASMINE
4571 LARK
SAN ANTONIO, TX 78228

MARTINEZ, JESSICA
1803 CLEAR SUMMIT LN
MANSFIELD, TX 76063

MARTINEZ, JORDAN
PO BOX 701
LAGUNA, NM 87026

MARTINEZ, KEIRSTEN
18272 FM 2613
KEMP, TX 75143

MARTINEZ, LETICIA
7112 CRESTONE RD
AUSTIN, TX 78744

MARTINEZ, MAYA
4613 FAIRFAX DR. NW
ALBUQUERQUE, NM 87114

06_Bridesmart CREDITOR

MARTINEZ, MELISSA
11719 SPRING LIFE
SAN ANTONIO, TX 78249

MARTINEZ, MELODY
8122 ROYAL FIELD
SAN ANTONIO, TX 78255

MARTINEZ, MICHELLE
709 EAST DEL MAR BLVD
LAREDO, TX 78041

MARTINEZ, MICHELLE
9635 KILAUEA AVE NW
ALBUQUERQUE, NM 87120

MARTINEZ, MIRANDA
3051 ZIA ST
RIO RANCHO, NM 87144

MARTINEZ, SAVANNAH
5817 BURGANDY ROSE
FORT WORTH, TX 76123

MARTINEZ, YAMILES
3512 FRAZER AVE
FT WORTH, TX 76110

MARUFFI, MELISSA
9616 PUCCINI TRAIL NW
ALBUQUERQUE, NM 87114

MARYLAND STATE DEPT OF ASSESSMENTS AND T
ATTN BANKRUPTCY DEPARTMENT
301 W PRESTON ST
BALTIMORE, MD 21201

MASON, ROCHELLE
175 MCDONALD RD
MADISON, MS 39110

MASSEY, LAUREN
6418 ECKERT RD
APT 201
SAN ANTONIO, TX 78240

MATA, BARBARA
980 SOUTH COIT RD
PROSPER, TX 75078

MATHIS, CHRISTY
1519 HAWTHORNE PLACE
CLINTON, MS 39056

MATTHEWS, CHANNING
1735 WASHTENAW AVENUE
ANN ARBOR, MI 48104

MATTHEWS, SHAWTEL
16518 BERKSHIRE FOREST DR
HOUSTON, TX 77095

06_Bridesmart CREDITOR

MAY, AMANDA
3803 BOBBY JONES WAY
ROUND ROCK, TX 78664

MAY, KRISTYN
3803 BOBBY JONES WAY
ROUND ROCK, TX 78664

MAY, MARVALEE K
900 STAGECOACH RD
SEGUIN, TX 78155

MAY, MORGAN
3803 BOBBY JONES WAY
ROUND ROCK, TX 78664

MAYBERRY, KRISTEN
167 PURANVILLE STREET
JACKSON, MS 39212

MAYFIELD, WHITNEY
313 E 7TH ST
CLAREMORE, OK 74017

MAYNARD, FRANKIE
P.O. BOX 201
JENNINGS, LA 70546

MAYNARD, JENNIFER
12916 CEDER HOLLOW DR
FORT WORTH, TX 76244

MAYO, CHESNIE
3837 ANAQUA ST.
BEEVILLE, TX 78102

MAYS, LAUNA
2506 ASHMONT DR
MONTGOMERY, TX 77459

MCADAMS, ABBY
226 CR .614
DAYTON, TX 77535

MCBEE, KATIE
7126 GLEN GROVE
SAN ANTONIO, TX 78239

MCCABE, SHANELL
9303 E 81ST ST APT 112
TULSA, OK 74133

MCCARTHY, AMBER
19002 MISSION PARK DRIVE
#527
HOUSTON, TX 77407

MCCARTY, JESSICA
7910 BEACHHUT PARK DR
SAN ANTONIO, TX 78240

MCCLAIN-ILIEV, SHERRY L
4949 HAMILTON WOLFE

06_Bridesmart CREDITOR

RD.  APT. #15-104
SAN ANTONIO, TX 78229

MCCLEARY, JULIA
10045 W. 59TH AVE.
ARVADA, CO 80004

MCCLELLAN, BRITTANY
3921 GLADNEY LN
KELLER, TX 76244

MCCLURE, EMILY
APT. 45
4000 LAKE BEAU PRE BLVD
BATON ROUGE, LA 70820

MCCONN, HANNAH
20126 FOXCHESTER
HUMBLE, TX 77338

MCCOOK, KASSANDRA
14 MORNING STAR DR
SANDIA PUEBLO, NM 87004

MCCOY, NICOLE
12401 LOS INDIOS TR
#20
AUSTIN, TX 78729

MCCOY, SARA
112 FERN DRIVE
BRANDON, MS 39042

MCCRAINIE, NYLA
848 FRENCH ROAD
BYHALIA, MS 38611

MCCULLOUGH, TAMMY
2390 I10 WEST
#13207
SAN ANTONIO, TX 78237

MCDONALD, CAITLIN
1725 DORCHESTER DR
OKC, OK 73120

MCDONALD, EMILY
2914 OLMOS CREEK DR
SAN ANTONIO, TX 78230

MCDONALD, HEATHER
1106 MCDONALD DRIVE
TERRY, MS 39170

MCDONALD, JENNIFER
426 EAST BROADWAY
WETUMKA, OK 74883

MCDONALD, TYKERIA
176 SMITH COMMUNITY ROAD
NATCHITOCHES, LA 71457

MCDONELL, MEREDITH

06_Bridesmart CREDITOR

2126 RIVERFOREST DRIVE
ARLINGTON, TX 76017

MCDOWELL, KOURTNEY
305 WEST MONROE AVE
GREENWOOD, MS 38930

MCEWEN, JULIE
6016 MORNING DEW
AUSTIN, TX 78749

MCFALL, EMILY
1481 E OLD SETTLERS BLVD
#502
ROUND ROCK, TX 78664

MCFARLAND, TAMIKA
13107 KINGSTON POINT LN
HOUSTON, TX 77047

MCFEETERS, MELISSA
2415 AMBERWHET COURT
FRESNO, TX 77545

MCGASKEY, CECELIE
107 DOWNING CT
BOSSIER CITY, LA 71111

MCGEE, KELSEY
9402 OXTED LN
SPRING, TX 77379

MCGILL, ERIN
3106 LAKEFIELD WAY
SUGARLAND, TX 77479

MCGILL, NATANDRA
3012 AMBER SKY LANE
DICKINSON, TX 77539

MCGINNIS, KARI
24065 KIRTLEY DR
PLAQUEMINE, LA 70764

MCGONAGILL, PAMELA
108 HAMPTON WAY
BOERNE, TX 78006

MCGRATH, SARAH
1189 FM 806
COLUMBUS, TX 78934

MCGRIDER, BRITTANY
270 SWAN LAKE DRIVE
JACKSON, MS 39212

MCINTOSH, AMANDA
10802 LEGACY PARK DR APT 2101
HOUSTON, TX 77064

MCINTOSH, MELISSA
8538 S FLORENCE AVE
TULSA, OK 74137

06_Bridesmart CREDITOR

MCINTYRE, KENDRA
4501 37TH ST
DICKINSON, TX 77539

MCIVER, ROSELLYN
2604 TWISTED OAK DR
BRENHAM, TX 77833

MCKAY, ERIN
8213 DELWOOD RDNE
ALBUQUERQUE, NM 87110

MCKEE, KALA
1623 S HILLSIDE ST
STILLWATER, OK 74074

MCKENZIE, LAUREN
9723 DAHLIA
HELOTES, TX 78023

MCKINLEY, KATIE
7005 WINDHAVEN PKWY #17
THE COLONY, TX 75056

MCMORRIS, PAM
20044 NEAL ROAD
LORANGER, LA 70446

MCMURRIAN, AMBER
1905 E 133RDCT
BIXBY, OK 74008

MCNALLY, CAITLIN
1815 PIEDMONT ST
JACKSON, MS 39202

MCNATT, ALEX
6422 S.110TH E. AVE.
TULSA, OK 74133

MCNEELY, SHARONICKA
1002 SW 89TH ST
OKC, OK 73139

MCNEIL, SHAWANDA
1502 TANGLEWOOD DR
CLINTON, MS 39056

MCNEIL, VALENCIA
7803 POUTER DR
HOUSTON, TX 77083

MCPHAUL, MARISSA
1533 W 22ND STREET
HOUSTON, TX 77008

MCPHILLIPS, KATIE
3398 E 6TH AVE APT H
STILLWATER, OK 74074

MCQUEEN, JENNY
6609 PINEHURST DRIVE

06_Bridesmart CREDITOR

SAN ANGELO, TX 76904

MCQUIRTER, COURTNEY
P.O. BOX 923
WOODVILLE, MS 39669

MCSHANE, BRITTANY
3731 RIVERSIDE DR
TULSA, OK 70415

MCSWEENEY, KIMBERLY
PO BOX 129
BUENA VISTA, NM 87712

MEAGHER, MELISSA
409 CYPRESS HILL DR
MCKINNEY, TX 75071

MEDARD, CHRISTINA
5501 CRESTMONT ST
BAYTOWN, TX 77521

MEDELLIN, MADELINE
3700 COLE AVE
#355
DALLAS, TX 75204

MEDINA, CHARLSEY
2346 ESTATE GATE DR
SAN ANTONIO, TX 78260

MEDINA, DAISY
16607 LINDSTROM
CROSBY, TX 77532

MEDINA, MARIA
3 RUIZ LANE
LOS LUNAS, NM 87081

MEDLEY, JENNIFER
8211 SILENT DEEP DR
ROSENBERG, TX 77469

MEDRANO, ALEJANDRA
6019 BIHIA FOREST
HOUSTON, TX 77088

MEDRANO, INGRIS
9218 LONG BARREL LN.
HOUSTON, TX 77040

MEDRANO, NANCY
701 COAL AVE SW
APT 360
ALBUQUERQUE, NM 87102

MEEK, TAYLOR
2436 S VALLEY
#1210
LEWISVILLE, TX 75067

MEIGS, NICOLE
19113 HECHO DR

06_Bridesmart CREDITOR

EDMOND, OK 73012

MELCHOR, CRYSTAL
9722 CASA LOMA
HOUSTON, TX 77041

MELE, RIAN
7878 LASALLE AVE APT 2
BATON ROUGE, LA 70806

MELILLO, JESS
12425 MELLOW MEADOW DR C207
AUSTIN, TX 78750

MENDENHALL, KIMBER
6889 HIGHTOWER DR
1123
NORTH RICHLAND HILLS, TX 76182

MENDEZ, ANAISSA
6623 CALAGHN RD2601
SAN ANTONIO, TX 78229

MENDEZ, ELVIA
11113 BOUNDLESS VALLEY DR
AUSTIN, TX 78754

MENDEZ-JOHNSON, JAELYN
405 SE 46TH ST
OKC, OK 73129

MENDIOLA, ROSALINDA
PO BOX 232
CARRIZO SPRINGS, TX 78834

MENDIOLA, VICTORIA
1943 REDONDO PEAK DR. NW
ALBUQUERQUE, NM 87120

MENDOZA, ARIEL
205 AMANDA'S WAY
LEANDER, TX 78641

MENDOZA, BERNADDETTE
140 WILDHORSE CREEK
BUDA, TX 78610

MENDOZA, CORAL
6000 HOLLISTER ST
APT 1912
HOUSTON, TX 77040

MENDOZA, COREEN
2111 OLD HOLZWARTH RD#2010
SPRING, TX 77388

MENDOZA, KEELEY
7222 KNIGHTS HAVEN
SAN ANTONIO, TX 78233

MENDOZA, NANCY
7318 ELIZABETH WAY
SAN ANTONIO, TX 78240

06_Bridesmart CREDITOR

MENJIVAR, ANNA
1914 CROSSCOACH LN
KATY, TX 77449

MENJIVAR, SARVY
15322 STREATHAM CIR
CHANNELVIEW, TX 77530

MERCER, CHANDLER
3000 MOUNTAIN CREEK PARKWAY
DALLAS, TX 75211

MEROLA, KAYDEE
904 CIRCLE COVE DR
ALLEN, TX 75002

MERRELL, TAYLOR
4223 FM 3164
GAINESVILLE, TX 76240

MESA, ANNA
17955 FLORIDA BLVD
HOLDEN, LA 70744

MESHELL, KIRSTYN
277 ACACIA LANE
ZWOLLE, LA 71486

MESIC, VANESSA
61 COVEY CT
TIJERAS, NM 87059

METZ, KELLIE SUE
120 HIGH OAKS RD
CANYON LAKE, TX 78133

MEYER, AMANDA
13059 BABBLING BROOK
SAN ANTONIO, TX 78232

MEYER, COURTNEY
3806 ANZAC DR
PEARLAND, TX 77584

MEYER, KERI
17014 MISTY CREEK
SPRING, TX 77379

MEZO, BLANCHE
120 BRYAN ST
PROSPER, TX 75078

MICHEL, CLAIRE
16455 ASHLEY LANE
PRAIRIEVILLE, LA 70769

MICHELINI, DANYELLE
9104 COUNTRY CANYON COVE
AUSTIN, TX 78759

MICHIGAN DEPT OF TREASURY
COLLECTION DIVISION

06_Bridesmart CREDITOR

PO BOX 30199
LANSING, MI 48909

MICKELSON, BROOKE
2800 N 23RDST APT 428
BROKEN ARROW, OK 74014

MIDGETTE, KAYLEY
8823 SILVER YACHT DR.
HUMBLE, TX 77346

MIELOCH, WILMA
25205 SHINNECOCK TRAIL
SAN ANTONIO, TX 78260

MILBY, SHAINA
8609 S. 92ND
EAST AVE.
TULSA, OK 74133

MILES, CHRISTY
2112 MEADOWVIEW CIRCLE
COUSHATTA, LA 71019

MILES, LUCRETIA
2509 WEBSTER DR
PLANO, TX 75075

MILLAR, KATY
16719 SNELL MEADOWS
SAN ANTONIO, TX 78247

MILLER, JERI LEIGH
12603B TURLE ROCK RD
AUSTIN, TX 78729

MILLER, JILL
4510 PLYMOUTH CIRCLE
ROSHARON, TX 77583

MILLER, KENEDI
16903 CANYON SPRINGS LANE
FRIENDSWOOD, TX 77546

MILLER, LEAH
1123 STREET
SAN ANTONIO, TX 78215

MILLER, LEAH
122 PORCUPINECT.
BUSHKILL, PA 18324

MILLIGAN, SARAH
3823 BUFFALO SPEEDWAY #2112
HOUSTON, TX 77098

MILLS, NATALIE
1404 LENOX WAY
MANSFIELD, TX 76063

MILTON, SHIQUANDA
14402 WEST DAVID SR
HAMMOND, LA 70401

06_Bridesmart CREDITOR

MINIUM, TISH M.
506 STEVENAGE DR
PFLUGERVILLE, TX 73660

MINOR, TERESE
190 HIGHLAND COVE
BYRAM, MS 39272

MINSHEW, NICOLE
7409 BRIGHTWATER RD
FT WORTH, TX 76132

MINTON, VICKIE
13099 SOUTHFORK RD
SKIATOOK, OK 74070

MIRE, GABRIELLE F
2900 S.GESSNER RD
# 802
HOUSTON, TX 77063

MIRO, JAHARI
8312 SOUTH 77TH EAST AVE
APT 1107
TULSA, OK 74133

MISEK, NICOLE
500 CENTRAL PARK
APT 408
OKC, OK 73105

MISLEH, KRISTINA
16303 PINOH VISTA DR
HOUSTON, TX 77095

MISSISSIPPI STATE TAX COMMISSION
COLLECTION DIVISION
PO BOX 23338
JACKSON, MS 39225-3338

MITCHELL, ALINA
200 N. HARVEY
OKC, OK 73102

MITCHELL, ERICA
1102 CORANADO COVE
SAN ANTONIO, TX 78260

MITCHELL, JORAE
150 SABINEST
APT 321
HOUSTON, TX 77007

MITCHELL, KENDALL
3315 SANSFORDCIRCLE
KATY, TX 77449

MITCHELL, ROSHUNDA M
661 ROBINHOOD RD
JACKSON, MS 39206

MITCHELL, SAMANTHA

06_Bridesmart CREDITOR

14900 MEMORIAL DR APT 111
HOUSTON, TX 77079

MOBLEY, SHAUNE
1025 LAVENEDER DR
LITTLE, TX 75068

MOCHACHE, TANKISHO
328 SHADY BROOK LANE
CEDAR HILL, TX 75104

MOELLER, HALEY
14107 DEER RUN ST
MAGNOLIA, TX 77355

MOERBE, SARAH JANE
222 MARSHALL ST.
HOUSTON, TX 77008

MOFFITT, VINA
3004 ROCKY CREEK DR
MANSFIELD, TX 76063

MOHR, ATZIN
3914 THISTLEWON
PASADENA, TX 77504

MOKE, VALERIE
PO BOX 992
WATSON, LA 70786

MOLDEN, HEATHER
305 SILVERTREE LANE
PEARL, MS 39208

MOLDEN, MARION
305 SILVERTREE LN
PEARL, MS 39208

MOLINA, ANGELA
521 GREENVALE CT
SAGINAW, TX 76179

MOLINA, JAZMIN
2314 E. 28TH ST
MISSION, TX 78574

MOLINA, JEANETTE
2314 E 28TH ST
MISSION, TX 78574

MOLINA, NADIA
6606 AMESBURY LANE
ROWLETT, TX 75089

MOLINA, NADIA Y
8001 SPINNAKER COVE
ROWLETT, TX 75089

MOLINA, ROSY
7018 WOODARDAVE
DALLAS, TX 75227

06_Bridesmart CREDITOR

MONCADA, GABRIELLA
344 WEST MANDALAY
SAN ANTONIO, TX 78212

MONCHO, YVONNE
6905 CLUB CREEK
FT WORTH, TX 76137

MONTANO, DANIELLE
PO BOX 44192
RIO RANCHO, NM 87174

MONTEMAYOR, AMANDA
15331 PRESTON PASS DRIVE
SAN ANTONIO, TX 78247

MONTENEGRO, DARLYN
14767 BOIS D ARC LN
MANOR, TX 78653

MONTES, DENISSE
5036 PHEASANT AVE NW
ALBUQUERQUE, NM 87120

MONTGOMERY, AIMEE
6249 GRANATE CRK DR
FT WORTH, TX 76179

MONTOYA, ALICIA
5605 BLUE PINEAVE. NW
ALBUQUERQUE, NM 87120

MONTOYA, JESSICA
531 BRIANNA LP NE
ALBUQUERQUE, NM 87113

MONTOYA, SOPHIA
1107 E. FAYLE ST
BAYTOWN, TX 77520

MOOK, LESLY
5550 CASA CALVET DR
KATY, TX 77449

MOORE, APRIL S
1512 TANGLEWOOD DR
DEL CITY, OK 73115

MOORE, CHIANA
10840 MILL ST
MARINGOUIN, LA 70757

MOORE, KIM
12815 WEST CLUB LN
HOUSTON, TX 77099

MOORE, KORINNA
5922 BUTTERFLY CIRCLE
PASADENA, TX 77505

MOORE, REBECCA
312 BUFFALO BILL DR
ANNA, TX 75409

06_Bridesmart CREDITOR

```
MOORE, TANEKA
921 FOREST DRIVE  APT 2E
BRANDON, MS 39042

MOORE, VICTORIA
2533 IVY STONE LANE
FRIENDSWOOD, TX 77546

MOORE-WESLEY, LAQUANNA
2193 CAROL STREET
GREENVILLE, MS 38703

MOOREHEAD, LORI
820 MORNINGSIDE TRAIL
MURPHY, TX 75094

MORA, ZELINDA
7200 PRESTON RD
PLANO, TX 75024

MORALES, AMANDA
2934 CLOVER LN SW
ALBUQUERQUE, NM 87105

MORALES, CINDY
5209 COLUMBIA DRIVE
CIBOLO, TX 78108

MORALES, NICOLE
2320 MEGAN WY
ARLINGTON, TX 76016

MORALES, YISEL
8877 LAKES AT 610 DR
HOUSTON, TX 77054

MORAN, LAURIE
1088 OAK HILLS PARKWAY
BR, LA 70810

MOREAUX, PAIGE
322 DEARE ST. LOT 24
NEW IBERIA, LA 70560

MOREIRA, CLAUDIA
1605 NORTH HOUSTON SCHOOL RD
DALLAS, TX 17104

MORENO, ERICA
10315 GRAND CLUB DR
SAN ANTIONIO, TX 78239

MORENO, NIKKI
12007 ROUNDER'S
SAN ANTONIO, TX 78254

MORENO, YOMAIRA
11020 HUEBNER OAK
#2626
SAN ANTONIO, TX 78230

MORENO, YVETTE
```

06_Bridesmart CREDITOR

2685 OLD ALVIN ROAD
APT #1209
PEARLAND, TX 77581

MORER, DANELLE
11000 BUDDY ELLIS
DENHAM SPRINGS, LA 70726

MORGAN, JENNA
7633 MISSION RD
SAN ANTONIO, TX 78214

MORGAN, NATASHA
12362 PARK RIDGE TRAIL
FORT WORTH, TX 76179

MORGAN, SUE
6006 ROYAL BREEZE
SAN ANTONIO, TX 78239

MORGAN, TEQUISHA
970 DUNCAN PERRY RDAPT 1038
GRAND PRAIRIE, TX 75050

MORIZ, MAKAYA
4950 LIVE OAK ST
APT 216
DALLAS, TX 75206

MORRIS, ASHTON
2004 FOREST PARK BLVD.
FORT WORTH, TX 7610

MORRIS, CHAR
1353 SIMPSON DRIVE
HURST, TX 76053

MORRIS, KRISTY
14000 ELLA BLVD. #1203
HOUSTON, TX 77014

MORRIS, MANDY
250 STAGECOACH TR #613
SAN MARCOS, TX 78666

MORRIS, SARAH
5016 SEA PINES DR
DALLAS, TX 75287

MORRISON, MCKENNA
102 BANA DR
ENID, OK 73703

MOSER, EMILY
4800 KELLER SPRINGS RD
#1211
ADDISON, TX 75001

MOSES, PARMA
7441 MAROON DR
FORT WORTH, TX 76018

MOSLEY, STEFANIE

06_Bridesmart CREDITOR

1619 WOODLAWN AVE
ROYSE CITY, TX 75189

MOSLEY, TONI
6777 RASBERRY LANE
SHREVEPORT, LA 71129

MOSS, THERESA
9175 RIDGE BREEZE
SAN ANTONIO, TX 78250

MUDLIN, LISA
3032 WEST PLATT AVE
COLORADO SPRINGS, CO 80904

MUELLER, REBECCA
1525 GRAND AVE PKWY APT 7305
PFLUGERVILLE, TX 78660

MUFFETT, NATASHA
108 SUNDOWN RIDGE PL
TOMBALL, TX 77375

MULFORD, HALEY
1401 BAYOU OAK DR
FRIENDSWOOD, TX 77546

MULLALLY, PAIGE
15807 LINWOOD MANOR CT
CYPRESS, TX 77429

MULLEN, MEGAN
3320 NEELY AVENUE
MIDLAND, TX 79707

MULLINS, PATRICIA
10415 LOVE AVE NE
ALBUQUERQUE, NM 87112

MUMPHREY, MEGHAN
120 BLUE HERON DR.
MANDEVILLE, LA 70471

MUNGUIA, CLAUDIA
9819 MILL SHADOW DR
HOUSTON, TX 77070

MUNKIRS, JANA
402300 WEST 2700 ROAD
RAMONA, OK 74061

MUNOZ, FELICITAS
8041 SE LINDA LN
OKC, OK 73149

MUNSON, TYSHEIA
1720 VINTAGE DR
APT 14
KENNER, LA 70065

MUNZON, PRISCILLA
3202 SLIVER POINT CT
MANSFIELD, TX 76063

06_Bridesmart CREDITOR

MURILLO, ALEXANDRA
4509 PARKWOOD DR
FOREST HILL, TX 76140

MURPHY, ALISON
490 DAVIDS CROSSING
CANTON, MS 39046

MURPHY, DEBORAH
490 DAVIS CROSSING RD
CANTON, MS 39046

MURPHY, GWEN
1317 SHEPPARDLN
WYLIE, TX 75098

MURPHY, KENDRA
7919 CYPRESS CROWN
SAN ANTONIO, TX 78240

MURPHY, KERRI ANN
8101 NW 107TH ST
OKLAHOMA CITY, OK 73162

MURRAY, ASHLEY
1720 BLACKHAWK BLVD
WEBSTER, TX 77546

MURRAY, KYLIE
10429 OAKCHASE DR
DENHAM SPRINGS, LA 70706

MURRAY, SHONDA
3131 SIMPSON STUART RD
DALLAS, TX 75241

MURSKI, ASHLEY
1215 ROBERTS STREET
HOUSTON, TX 77003

MUSE, CARLISHA
192 TILLERY LANE
GREENSBURG, LA 70441

MUSE, KAYLAH
6819 MYRTLEWOOD DR
BATON ROUGE, LA 70812

MUSE, KIMBERYLY
5059 QUEENS CARRIAGE ST
ZACHARY, LA 70791

MUTSCHINK, JAIME
460 TAHITIAN DR
BASTROP, TX 78602

MYER, ALYSSA
922 E. SONTERRA BLVD
APT # 8319
SAN ANTONIO, TX 78258

MYERS, ALISON

06_Bridesmart CREDITOR

25 MEANS LANE
MORTON, MS 39117

MYERS, ANDREA
3932 PRAIRE LANE
DEL CITY, OK 73115

MYERS, ANNA
2801 WATERWALL DR
HOUSTON, TX 77056

MYERS, DANIELLE
1314 OAKCASK DR.
SAN ANTONIO, TX 78253

MYERS, MELISSA
700 S. PETERS
NEW ORLEANS, LA 70130

MYERT, MICHELLE
8413 HANBRIDGE LN
AUSTIN, TX 78736

NACCARI, EMILY
26084 PICHON RD
LACOMBE, LA 70445

NACK, KIRSTEN
5029 SPLITROCK DR
DENTON, TX 76210

NAFZIGER, SAMANTHA
15502 HATFIELD HOLLOW DR
TOMBALL, TX 77377

NAMETH, ALEX
520 SAMUELS AVE
APT 7301
FT. WORTH, TX 76102

NARON, KRYSTIN
P.O. BOX 321
BENTON, LA 71006

NARVAEZ, ASHLEY
210 BOX ELDER LANE
VON ORMY, TX 78073

NASH, MORGAN
7555 MT. HOLLY HWY
MT. HOOLY ARKANSAS, AR 71758

NASH, SHATORYA
272 SETTLERS PARK DR
SHREVEPORT, LA 71115

NATIONS, KASEA
1597 PLEASANT RIDGE RD
BROOKHAVEN, MS 39191

NAVARRETE, NATALIA
3107 WOODSMAN
GRAND PRAIRIE, TX 75052

06_Bridesmart CREDITOR

NAVARRETTE, CINDEL
1032 VERMONT ST
ALBUQUERQUE, NM 87110

NAZARENKO, ALACHUA
704 PARKWAY RD
BRANDON, MS 39047

NCOMO, PETRISS
3613 ROBIN RD
PLANO, TX 75075

NEAL, YVONTE
448 WESTPIONEER DR APT 280
IRVIN, TX 75061

NECAISE, JESSICA
107 DUBOIS RD
FLOWOOD, MS 39232

NEDBALEK, MADISON
15940 FM 630
ODEM, TX 78370

NEELLEY, BLAIR
1843 MISTY LANE
TERRY, MS 39170

NEGRETE, EDITH
14315 PINEWEST DR
HOUSTON, TX 77049

NELSON, ANGELA
11400 SPACE CENTER BLVD
#10207
HOUSTON, TX 77059

NELSON, BRITTANY
128 MLK DR.
APT J3
FAYETTE, MS 39069

NESMITH, ALLISON
3010 SAN ROCENDO ST APT#3324
FORTH WORTH, TX 76116

NEVADA DEPT OF TAXATION
ATTN BANKRUPTCY DEPARTMENT
1550 E COLLEGE PARKWAY SUITE 115
CARSON CITY, NV 89706

NEWELL, ARIEL
146 ELMS COURT
CIRCLE
JACKSON, MS 39204

NEWELL, KAITLYN
OUT OF THE COUNTRY
HOUSTON, TX 77777

NEWTON, ABBY
3530 NEBRASKA AVENUE

06_Bridesmart CREDITOR

NASHVILLE, TX 37209

NEWTON, AVA ROSE
8900 SPLIT OAK CIR
AUSTIN, TX 78759

NEWTON, EMILY
GREENFIELD RD
BRANDON, MS 39042

NEWTON, HALEY
2821 S LILLIS
DENISON, TX 75020

NEWTON, JESSICA
122 BELLE OAK DRIVE
BRANDON, MS 39042

NEWTON, LASHAWNDA
287 TOSEY RD
NATCHITOCHES, LA 71457

NGUYEN, ANN
10225 PLACID DRIVE
MCKINNEY, TX 75070

NGUYEN, KIM LYNN
2817 OAK SPRINGS
GARLAND, TX 75044

NGUYEN, LINDA
1607 POWDER HORN LN
ARLINGTON, TX 76018

NGUYEN, LISA
2347 CLARK TRAIL
ARLINGTON, TX 76018

NGUYEN, SARAH
9600 COIT ROAD 1524
PLANO, TX 75025

NGUYEN, TRANG
3608 CHENY BLOSSOM
MCKINNEY, TX 75068

NGUYO, RUTH
2205 RIDGEWOOD DRIVE
MCKINNEY, TX 75071

NICHOLAS, HANNAH
3400 MASON DR
PLANO, TX 75025

NICHOLS, HANNAH
2329 NW 196TH TERR
EDMOND, OK 73012

NICHOLS, MELODY
304 SMITH STREET #304\205
GRAPEVINE, TX 76051

NICHOLS, REILLY

06_Bridesmart CREDITOR

8905 N 140TH E AVE
OWASSO, OK 74055

NICOL, ANGELA
2230 COUNTRY HOLLOW LN
GARLAND, TX 75040

NICOLAYSEN, JULIE
11521 PASEO DEL OSO
ALBUQUERQUE, NM 87111

NICOLAYSEN, LINDSEY
5800 EUBANK BLVD. NE #521
ALBUQUERQUE, NM 87111

NICOLAYSEN, SHELBY
11521 PASEO DEL OSO
ALBUQUERQUE, NM 87111

NIED, CARA
3930 MCKINNEY AVE. APT.230
DALLAS, TX 75204

NIEHUS, BRITNEE
2205 WEST WALKER STREET
APT 1204
LEAGUE CITY, TX 77573

NIELSON, SABRINA
2311 W GRAPEVINEMILLS CIR
3405
GRAPEVINE, TX 76051

NIEVA, CLAUDIA
1718 VICKBURG DR
MESQUITE, TX 75181

NIKLES, LILY
1108 W 105 ANGLES CIR
BA, OK 74011

NIXON, COURTNEY
1030 DALLAS DRIVE APT 1324
DENTON, TX 76205

NIXON, ERIN
397 SILLS FERRY RD.
NEW HEBRON, MS 39140

NOAKES, CARA
3010 NW 50TH ST
OKLAHOMA CITY, OK 73112

NOBLE, APRIL
1113 WEST 15TH STREET
CLAREMORE, OK 74017

NOEL, HEATHER
6316 N MAC ARTHUR BLVD
#1061
IRVING, TX 75039

NOEL, KIMBERLY

06_Bridesmart CREDITOR

3300 SAGESTONE DR
#3115
FT WORTH, TX 76177

NOLAN, AMELIA
964 WINCHESTER
MOODY, TX 76557

NOLAN, APRIL
12514 E-BRIAR
SANTA FE, TX 77510

NOLEN, MEGHAN
3131 WEST LOOP SOUTH
APT 123
HOUSTON, TX 77027

NORIS, BARIKA
1802 ADRIANA LANE
HOUSTON, TX 77049

NORMAN, ALYISSA
4 CALLE CORTO
LOS LUNAS, NM 87031

NORMAN, JUDY
4 CALLE  CORTO
LOS LUNAS, NM 87031

NORMAN, NATALIE
2256 LINCOLN ST
HEALDTON, OK 73438

NORRICK, BELINDA
6636 ANN COURT
WATAGUA, TX 76148

NORTHRUP, ASHLEY
3526 PECAN POINT DR
SUGAR LAND, TX 77478

NORVELL, WENDY
1753 FALLING STAR DRIVE
HASLET, TX 76052

NORWOOD, ASHLEY
2644 HEMINGWAY CIRCLE
JACKSON, MS 39209

NORWOOD, JESSICA
3613 FRANKFORDRD
323
DALLAS, TX 75287

NUSSLE, BROOKE
777 DUNLAVY ST
#8107
HOUSTON, TX 77019

NWAEME, NATALIE
5721 GULFON ST
APT 2575
HOUSTON, TX 77081

06_Bridesmart CREDITOR

NWAEME, ROSELINE
5721 GULFTON ST
APT 2575
HOUSTON, TX 77081

O'LEARY, SARAH
25675 OVERLOOK APT 2709
SAN ANTONIO, TX 78260

OAKLEY, KRYSTAL
501 CHATTANOOGA ROAD
AMARILLO, TX 79118

OBORN, MICHAELA
40 RAY ROAD
MANY, LA 71449

OBRIEN, ALLISON
16510 GRENADA FALLS DR.
HOUSTON, TX 77095

OCEGUEDA, FLOR
4231 MANORDALE
PASADENA, TX 77505

OCEGUEDA, SOPHIA
9615 MANZANO
SAN ANTONIO, TX 78211

OCHOA, KOURTNEY
705 ELM STREET
HONEY GROVE, TX 75446

OCHOA, LILY
224 ROSEWOOD DR
LA VERNIA, TX 78121

OCHOA, LILY
600 POSTWOOD CT
IRVING, TX 75060

OCHOA, SANDY
2109 WIMBELTON DR
ALLEN, TX 75013

ODHAMS, ASIA K
7412 ASHCROFT CIR
FORT WORTH, TX 76120

ODOM, CAITLYN
1687 COUNTY RD251
HONDO, TX 78861

OELTJEN, MICHELLE
601 BEAU
WYLIE, TX 75098

OFFICE OF TAX AND REVENUE
ATTN BANKRUPTCY DEPARTMENT
941 NORTH CAPITOL STREET NE 1ST FL
WASHINGTON, DC 20002

06_Bridesmart CREDITOR

OFFUTT, KARISSA
3204 2OTH AVE SE
RIO RANCHO, NM 87124

OGATO, IVY
9655 CHIMNEYHILL LN
DALLAS, TX 75243

OGORMAN, NANCY
75 LAKESIDE GREEN
SPRING, TX 77382

OGUNFUNWA, TIWALOLA
10440 SOUTH DR
HOUSTON, TX 77099

OJEDA, IRIS
9362 JUNIPER SPRING
SAN ANTONIO, TX 78254

OJO, TRINITY
6202 POWER DR
DALLAS, TX 76010

OKLAHOMA TAX COMMISSION
ATTN BANKRUPTCY DEPARTMENT
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK 73194

OKONMA, ZEAL
4011 KELSEY TRAIL LN
HOUSTON, TX 77047

OLBRICH, TARA
7901 W FITZHUGH
DRIPPING SPRINGS, TX 78620

OLGUIN, AMANDA
2220 VERYL CT. NW
ALBUQUERQUE, NM 87104

OLIVARES, VICTORIA
1215 W. SLAUGHTER LANE
APT. 2017
AUSTIN, TX 78748

OLIVE, MARY A
3184 E HOWELL DR
BATON ROUGE, LA 70805

OLIVER, BRITTANY
2914 SAWMILL LN
NEW BRAUNFELS, TX 78130

OLIVER, KALI
7144 FM 227 E
GRAPELAND, TX 75844

OLM, AMY
298 WATERSEDGE TERRACE DRIVE
WEBBERVILLE, TX 78621

OLSEN, KELSEY

06_Bridesmart CREDITOR

11215 N.131ST E. PL.
OWASSO, OK 74055

OLSON, PAMELA
2106 BRIARVIEW DR.
HOUSTON, TX 77077

ONDARA, SERA
2525 HIGHWAY 360
EULESS, TX 76039

ONSTOTT, CHRISTINA
13421 EXCALARA LANE
JUSTIN, TX 76247

OOSTERVEEN, VICTORIA
7330 ELIZABETH WAY
SAN ANTONIO, TX 78240

ORDUNA, VANELI
5450 ROWLEY RD
#906
SAN ANTONIO, TX 78240

ORILIE-BENALLIE, BRIANNA
201 ADAMS SE APT 206
ALBUQUERQUE, NM 87108

ORONA, LAUREN
6107 GYPSY BELL
SAN ANTONIO, TX 78253

OROSCO, GLORIA R
4311 COUNTY RD3841
SAN ANTONIO, TX 78253

OROZCO, NICOLE
2809 SW 91ST STREET
OKC, OK 73159

ORTEGA, BRIANNA
216 WELLINGTON
HOUSTON, TX 77076

ORTIZ, ARICELDA
9718 SPRING HARVEST
SAN ANTONIO, TX 78254

ORTIZ, CHASADI
7613 S LINN AVE
OKC, OK 73159

ORTIZ, DALIA
4407 N ROCKWELL AVE
BETHANY, OK 73008

OSBORN, ERIN
12324 E. 86TH ST N. #329
OWASSO, OK 74055

OSBORNE, NATALIE
2920 MATERHORN
DALLAS, TX 75228

06_Bridesmart CREDITOR

OSCAR, KARESHA
138 NOTTING HILL PLACE
CANTON, MS 39046

OSGOOD, REBECCA
3441 NW 176TH
EDMOND, OK 73012

OSORIO, ROSA
2813 ESCADA DRIVE 202B
FARMERS BRANCH, TX 75234

OTERO, AMY
04 PEAR CIRCLE
LOS LUNAS, NM 87031

OTILE, KIM
9419 ROWAN OAK LN
HOUSTON, TX 77095

OTINA, CHERICE
3321 GALLAWAY BAY DR
GRAND PRAIRIE, TX 75052

OUTLAND, SHENITA
3616 OMEARA DR.
HOUSTON, TX 77025

OUTSEY, JASMINE
2210 CARDINAL LN
GALRAND, TX 75042

OUTTERSON, JENNY
16007 EAGLEWAY
SAN ANTONIO, TX 78247

OVERFELT, SARA
385 BRUCE CIRCLE
LAKE CHARLES, LA 70611

OVERTON, ARIELE
1112 MAKIAN PL NW
ALBUQUERQUE, NM 87120

OWEN, IRENE
410 PELHAM RD
FORT WALTON BEACH, FL 32547

OWEN, KIM
11432 PARMA LANE, APT #1122
FORT WORTH, TX 76244

OWENS, LAURA
850 LEORA LN
APT 515
THE COLONY, TX 75056

OWENS, VERONIQUE
205 KISSIMMEE DRIVE
ARLINGTON, TX 76002

PACE, AMBER

06_Bridesmart CREDITOR

11800 GRASNT ROAD APT 303
CYPRESS, TX 77429

PACHECO, CINDY
7 PRIVATE DR 1508
ESPANOLA, NM 87532

PACHECO, SANDRA
4032 AMY KAY CT NW
ALBUQUERQUE, NM 87107

PACK, OLIVIA
1305 RALEIGH PATH
DENTON, TX 76208

PAGE, LADONNA
302 AD MCCLENDON ROAD
MENDENHALL, MS 39114

PAGE, MCKINSEY
1650 TEN ROAD
MACK, CO 81525

PALACIOS, CLAUDIA
800 SW 38TH
OKLAHOMA CITY, OK 73109

PALACIOS, LAURA
2105 WILLOWWOOD ST
DENTON, TX 76205

PALACIOS, MARGARET
326 OAKWOOD
SAN ANTONIO, TX 78228

PALAU, SANDRA
17102 KEMBLE CREEK DR
HOUSTON, TX 77084

PALMER, JAYNE
800 PAMPAS RICAS
LEANDER, TX 78641

PALMER, TANISHA
7240 LITTLE TIMBER GROVE #203
COLORADO SPRINGS, CO 80923

PANANA, SHARAYNE
820 1ST ST NE
RIO RANCHO, NM 87124

PANELLA, EMILY
2015 BRIANNA LANE
ARLINGTON, TX 76001

PANG, STEPHANIE
2610 CREEK SHADOW DR
SUGAR LAND, TX 77479

PAPE, LAUREN
1508 FM 1347
STOCKDALE, TX 78160

06_Bridesmart CREDITOR

PARK, ALEXIS
107 WEST 1ST STREET
SAINT GEORGE, KS 66535

PARKER, ALEX
7205 ARMAGH DR
AUSTIN, TX 78754

PARKER, CORI
7560 TOURNAMENT RD
FRISCO, TX 75035

PARKER, CORONDA
232 N. EMERALD LOOP
SHREVEPORT, LA 77777

PARKER, KACIE
1717 CREEK BEND LN
LITTLE ELM, TX 75008

PARKER, KAITLYN
18402 MAMMOTH CAVE DRIVE
PFLUGERVILLE, TX 78664

PARKER, KORA
11474 CAGLE AVE
BR, LA 70811

PARKER, MELISSA
3610 SUMMER RANCH DRIVE
KATY, TX 77494

PARKS, MEGAN
1523 E COUNTY RD.
JACKSON, MS 39211

PARMA, JACKIE
1217 WEST HUISACHE
SAN ANTONIO, TX 78201

PARRA, SAMANTHA
4609 SAMBRADTTON NW
ALBUQUERQUE, NM 87114

PARSONS, DENIECE
4411 CALLAGHN RD
APARTMENT 711
SAN ANTONIO, TX 78228

PARTEN, CHRISTIE
28223 STONESTEAD DR
KATY, TX 77494

PASSARELLIO, MARY ELLEN
3401 GRENNOCK
BAY CITY, TX 77414

PATEL, SHIVANI
4431 WEST MAPLE DR
FRIENDSWOOD, TX 77546

PATIERNO, CARA
4807 PIN OAK PARK APT 4212

06_Bridesmart CREDITOR

HOUSTON, TX 77081

PATRICK, HALEY
24735 KELLER ST
PLAQUEMINE, LA 70764

PATTERSON, ANGELINA
301 S. DALLAS
MOORE, OK 73260

PATTERSON, CRYSTAL
9532 ROSAS AVE NE
ALBUQUERQUE, NM 87109

PATTERSON, DOMENIQUE
21899 VALLEY RANCH CROSSING DR
PORTER, TX 77365

PATTERSON, NATASHA
5275 TOWN COUNTRY BLVD APT1439
FRISCO, TX 75034

PATTON, ALICE
17830 N PEORIA AVE
SKIATOOK, OK 74070

PAYNE, BRANDI
2122 SOUTH RICHLAND AVE
GONZALES, LA 70737

PAYNE, KENYATTA
696 BURGESSVILLE
LOT 201
RUSTON, LA 71270

PAYTON, CASSIE
10161 W SARAH RD
EDMOND, OK 73025

PAYTON, SHONTERIKA
183 HWY 3191
APT 211
NATCHITOCHES, LA 71457

PEACHEE, JOY
330 N. 6TH ST.
#1123
GARLAND, TX 75040

PEARCE, LONI
326 CR 4228
DECATUR, TX 76234

PEARSON, KAELA
1504 CALLE DEL RANCHERO NE
ALBUQUERQUE, NM 87106

PEARSON, LINDSEY
3430 LIMESTONE SKY CT
HOUSTON, TX 77059

PEARSON, VIVIANNE
359 HERITAGE LOOP

06_Bridesmart CREDITOR

HUTTO, TX 78634

PEEBLES, AMY
22514 BUCKTROUT LN
KATY, TX 77449

PELIX, GABRIELLA
5256 GALAXY BLVD
DARROW, LA 70725

PELL, COURTNEY
3744 S KNOXVILLE AVE
TULSA, OK 74135

PELLETIER, KRISTIN
4621 HOLLY BERRY DRVE
PLANO, TX 75093

PENA, SONIA
REFUSED
ALBUQUERQUE, NM 87110

PENDLETON, JESSICA
6900 MOONMONT DRIVE
AUSTIN, TX 78745

PENNYWELL, ELIZABETH J
2671 SLEEPY HOLLOW TRAIL
FRISCO, TX 75033

PEPPER, CHRISTINA
3127 GREENVILLE RD
LOT 360
PEARL, MS 39880

PERALES, KARINA
2026 CHATSWORTH ROAD
CARROLLTON, TX 75007

PERALTA, DAVINA
6414 STAR SHADOW LANE
HOUSTON, TX 77066

PEREA, BRIANNA
5816 MARIOLA PL NE
ALBUQUERQUE, NM 87111

PEREA, DENOREH
2207 BELMOUR STR
LA MARQUE, TX 77068

PEREZ, AMANDA
6102 FM 646 RDSOUTH
SANTA FE, TX 77510

PEREZ, AMANDA
441 MARZOLF RD
PITTSBURGH, PA 15209

PEREZ, AMBER
7624 WOOD BLUFF
SAN ANTONIO, TX 78240

06_Bridesmart CREDITOR

PEREZ, CANDICE
9507 DEER SPRINGS
SAN ANTONIO, TX 78258

PEREZ, DAMARIS
2991 DESERT SAGE AVE
LOS LUNAS, NM 87031

PEREZ, MARGARITA
658 FAWN DR
HOUSTON, TX 77015

PEREZ, MARISOL
P.O. BOX 96
SABINAL, TX 78881

PEREZ, MARISOL
317 N SAN ANTONIO
P.O BOX 96
SABINAL, TX 78881

PERILLOUX, EMILY
647 GARDENIA ST
LAPLACE, LA 70068

PERKINS, KAEMAN
2537 PINESHADOWS DR
APT 312
HUNTSVILLE, TX 77340

PERRET, PAIGE
34976 HWY 43
INDEPENDENCE, LA 70443

PERRITTE, LINDSEY
13713 WEST RIM ST.
EULESS, TX 76040

PERROTTE, KRISTYN
13725 STAGECOACH RD
MAGNOLIA, TX 77355

PERRY, DEANNA
11110 BOARDWALK DR
BATON ROUGE, LA 70816

PERRY, KRISTINA
1102 DIXIE DR
LEAGUE CITY, TX 77573

PETERSON, AUBRY
4200 HORIZON N PARKWAY # 931
DALLAS, TX 75287

PETERSON, CARISSA
5800 CENTRAL AVE PIKE
APT 2108
KNOXVILLE, TN 37912

PETERSON, KATELYNN
25793 E 89TH ST S
BA, OK 74014

06_Bridesmart CREDITOR

```
PETROSH, LAUREN
6022 ROSEMEAD CIR
BOSSIER CITY, LA 71111

PETROSKY, PAULINA
1801 NORTH GREENVILLE
APT 3308
RICHARDSON, TX 75081

PETTIT, MADI
7065 CHASE RIDGE TRL1
#816
FORT WORTH, TX 76137

PEVEY, BRITTANEE
705 ELM ST
HONEY GROVE, TX 75446

PFEIFER, RACHEL
15734 EDENVALE ST
FRIENDSWOOD, TX 77546

PFLIEGER, KYLIE
11806 SOUTHLAKE DR.
HOUSTON, TX 77077

PHAM, AUBREE
1134 WHISPERING GLEN
ROCKWALL, TX 75087

PHAM, TERRY T
1335 SILVERADO DR
#924
HOUSTON, TX 77077

PHAM, VY
12022 AUCKLAND PT
CYPRESS, TX 77429

PHAURE, BRIDGET
8133 TYLER DRIVE
LANTANA, TZ 76226

PHEARSE, RAQUEL
4912 VIA VENTURA
#4
MESQUITE, TX 75150

PHILLIPS, ALIYAH J
5109 WESTERN BREEZE
CT NW
ALBUQUERQUE, NM 87120

PHILLIPS, DELISA
2701 AIRDALE DRIVE
GREENVILLE, MS 37703

PHILLIPS, JESSIE
3608 B COMANCHE ST.
BRYAN, TX 77802

PIASECKI, KATHERINE
8803 HEATHERLY DR
```

06_Bridesmart CREDITOR

HOUSTON, TX 77083

PIAZZA, CLANCY
3301 HUDNALL ST.
DALLAS, TX 75235

PICARD, AMEE
156 VERONA DR APT. 206
LAFAYETTE, LA 70507

PICKERING, MAGADELYN
198 LILY VALLEY RD.
MT. OLIVE, MS 39119

PIEPER, LAUREN
1625 GREATHOUSE ROAD
WAXAHACHIE, TX 73167

PIERCE, HEIDI
9219 SUNBONNET DRIVE
PERLAND, TX 77584

PIERCE, LORI
136 CHIMNEY STONE WAY
SHREVEPORT, LA 71115

PIERSON, SHENA
3747 CHARRY DR
BAKER, LA 70714

PIKES, LANESHA
446 SANFORDSTREET
NATCHITOCHES, LA 71457

PINA THEALL, MICHELLE
1830 TEXAS AVE.
SAN ANTONIO, TX 78228

PINA, RAQUEL
4001 NW 26TH ST
OKC, OK 73107

PINEDA, KIMBERLY
650 S MAIN ST
FT WORTH, TX 76177

PINEDA, MELISSA
213 RIVERBANK
LAREDO, TX 78045

PINEDA, STEPHANY
3960 W. DAVIS ST.
106
DALLAS, TX 75211

PINEDA, YENNY
220 DART MOUTH SE
ALBUQUERQUE, NM 87106

PIPKINS, MARTHA
648 WALL BLVD
GRETNA, LA 70056

06_Bridesmart CREDITOR

PIPKINS, SHARVON
1950 ELDRIDGE PARKWAY
APT 7105
HOUSTON, TX 77077

PITTMAN, KAYLA E
4500 BURBANK DR
#5101
BATON ROUGE, LA 70820

PLAIN, PAIGE
6070 LINDEN ST
BATON ROUGE, LA 70805

PLATAS, ESMERALDA
4125 BANITA AVE
DENTON, TX 76210

PLATT, LIZZY
6910 ALISSA DR
ROWLETT, TX 75089

PLATZ, NIKI
11634 NAIL POINT DR.
TOMBALL, TX 77777

PLAUCHE, LAUREN
45062 LAKE SETTLEMENT RD
PRAIRIEVILLE, LA 70869

PLEDGER, CARLY
31118 PINEBAY
SPRING, TX 77306

PLUMLEY, KIRSTIE
379 FOSSIL ROCK DR.
AZLE, TX 76020

POGUE, CINDY
12235 S SHADOW COVE DR
HOUSTON, TX 77082

POINDEXTER, CALLIE
5006 LYNNDALE DR
AUSTIN, TX 78756

POKORNY, LAURIE
3708 DOVER FERRY XING
AUSTIN, TX 78728

POLANSKI, CASSY
608 RUNNERS RIDGE
PFLURGERVILLE, TX 78660

POLLACK, ERICA
6128 MANTALCINO DR
ROUND ROCK, TX 78665

POLSON, AMY
403 MANCHESTER DRIVE
IDABEL, OK 74745

PONX, ANNA

06_Bridesmart CREDITOR

3500 N. CAP OF TX
APT #1231
AUSTIN, TX 78746

POOLER, CORSICA
1520 79TH AVE APT 19
BATON ROUGE, LA 70807

POOLER, LESLEY
22252 E.63RDST. S.
BROKEN ARROW, OK 74014

POOR, TARRA
8352 MARY ST
ADDIS, LA 70710

PORTER, IN'TRESS
8750 POINT PARK DR.
APT. 2112
HOUSTON, TX 77095

PORTER, KENSEY
1548 OAKWOOD LANE
BROOKHAVEN, MS 39601

PORTER, LAKOYA
7003 NORTH HAMPTON
BATON ROUGE, LA 70811

PORTER, SARA
418 ABBEY WOODS
JACKSON, MS 39214

PORTERFIELD, ELYSE
2408 CR 172
ALVIN, TX 77511

PORTH, LAURA
5939 S 94TH E PL
TULSA, OK 74145

PORTILLO, MICHELLE
418 KATHY
SAN ANTONIO, TX 78223

POSADAS, ROSA
403 FLANDER AVE
SAN ANTONIO, TX 78214

POSEY, ALICIA
200 WATERS ST
APT 16107
WEBSTER, TX 77598

POSEY, KAILEY
3541 NORMANDY AVE
#206
DALLAS, TX 75205

POST, RACHEL
1750 LEAGUE CITY PARKWAY
APT 515
LEAGUE CITY, TX 77573

06_Bridesmart CREDITOR

POTTS, SHELBY
1801 N GREENVILLE AVE 3242
RICHARDSON, TX 75081

POUGHT, KYARA
7437 RANCH RD165
BLANCO, TX 78606

POWELL, JESSICA
2230 GENE RD SOUTHWEST
BROOKHAVEN, MS 39061

POWERS, JACKIE
2405 WOOD CHASE TRAIL
AUSTIN, TX 78728

PRADO, GENEVA
1407 GLENN AVE
PASADENA, TX 77506

PRATT, ERICA
2828 CERRVILL
MESQUITE, TX 75181

PRECIADO, EDITH
1834 E PETERS COLONY RD
#507
CARROLLTEN, TX 75007

PRESLEY, CHAIRMAN
PO BOX 52
DARROW, LA 70725

PRICE, BERTENA
2331 POWER CENTER PKWY
LAKE CHARLES, LA 70607

PRICE, KIM
11331 E FLEETING SUNSET TRAIL
TUCSON, AZ 85747

PRICE, LACY
1602 CRESCENT OAK ST
WYLIE, TX 75098

PRICE, MEGAN
1 HIDALGO CIRLCE
WAKE VILLAGE, TX 75501

PRIMAVERI, CHRISTINA
10800 CIBOLA LOOP NW #2096
ALBUQUERQUE, NM 87114

PROFIT, FELISIA
2219 STEEP PINETRAIL
FRESNO, TX 77545

PROTHERO, RAVEN
1337 COPPER GLEN DRIVE
NEW BRAUNFELS, TX 78130

PRUITT, AKIVA

06_Bridesmart CREDITOR

225 S .FORT AVE
LAUREL, MS 39440

PRYER, LAKEITHA
9822 BIG BEND AVE
BATON ROUGE, LA 70814

PRYOR, AMANDA
1732 ROLLING RAPIDS DR
NB, TX 78130

PUCCI, SARAH
9219 WATERFRONT CT
MONTGOMERY, TX 77354

PULLIAM, JACKIE
2607 HARRIS RDSW
ALBUQUERQUE, NM 87105

PULLIN, AMANDA
1400 N STATE HWY 360 APT 2724
MANSFIELD, TX 76063

PUTNEY, MAGDA
903 CHEYENNE CREEK
SAN ANTONIO, TX 78258

QUALLS, AMY
4500 W PITTSBURG ST
BROKEN ARROW, OK 74012

QUAYE, NAA
8100 JASON DR
OKLAHOMA CITY, OK 73135

QUEBEDEAUX, CELESTE
10037 JEFFERSON HWY
BATON ROUGE, LA 70589

QUEEN, NIYOSHI
14 RIVERVIEW COVE
BYRAM, MS 39272

QUILES, LINDA
205 N EASTERN ST
KEENE, TX 76059

QUINONES, FRITZI
2557 MALLOY BRIDGE RD
FERRIS, TX 75125

QUINONEZ, RACHEL
5701 TYLER
PEARLAND, TX 77581

QUINTERO, STEPHANIE
2211 HENDERSON DRIVE
ARLINGTON, TX 76010

RAETZSCH, JACKIE
741 YELLOWSTONE DR.
ALLEN, TX 75002

06_Bridesmart CREDITOR

RAINES, MCKHENZIE
6903 HUNTER CREEK LANE
BAYTOWN, TX 77521

RAMBITAN, BRENDA
6227 W UTICA CT
TULSA, OK 74011

RAMBO, JOANNA
300 N SHANKS
CLUTE, TX 77531

RAMIREZ, ANA KATRINA
PO BOX 187
ZAPATA, TX 78076

RAMIREZ, ARELY
602 MOONDANCE PEAK
SAN ANTONIO, TX 78251

RAMIREZ, BRANDY
106 SANDERS
PALACIOS, TX 77465

RAMIREZ, CARMEN
1607 2ND STREET
FLORESVILLE, TX 78114

RAMIREZ, CLAUDIA S.
10312 CATHERINEDRIVE
AUSTIN, TX 78724

RAMIREZ, COURTNEY
1604 N BENT TREE TRL
GRAND PRAIRIE, TX 75052

RAMIREZ, DANIELLE
1102 WALGER AVE
ROSENBERG, TX 77471

RAMIREZ, DANNA
6119 HILLCREST DR
SACHSE, TX 75048

RAMIREZ, ERICA
3530 DISCOVERY CREEK #6309
SPRING, TX 77386

RAMIREZ, HAILEY
1215 COX RD
MILLSAP, TX 76066

RAMIREZ, MARIA
1207 AVE M
SOUTH HOUSTON, TX 77587

RAMIREZ, MARITZA
623 FOREST LOOP
LAREDO, TX 78045

RAMIREZ, STEPHANIE
1110 SOUTH HARLAND ST
LAKEWOOD, CO 80232

06_Bridesmart CREDITOR

RAMIREZ, VALERIE
6815 COUNTRY HAVEN
SAN ANTONIO, TX 78240

RAMIREZ, VANESSA
201 LAKE CARNEGIE CT.
LAREDO, TX 78041

RAMIREZ, VANESSA
9708 HOLLY SPRINGS DR
AUSTIN, TX 78748

RAMIREZ, YVETTE
159 HARRISON RD
BEEVILLE, TX 78102

RAMOS, AMELEE
216 DYER COURT
APT 23
OCEANSIDE, CA 92058

RAMOS, ASHLEY
2039 HOPI TRAIL
GRAND PRAIRIE, TX 75052

RAMOS, BROOKE
9175 RIDGE BREEZE
SAN ANTONIO, TX 78250

RAMOS, MARIA
3455 WILLOWCREST DR
NRH, TX 76180

RAMOS, NATALIE
9005 NORWICH CASTLE
AUSTIN, TX 78747

RAMSEY, STEPHANIE
14269 SADIE ST.
D'IBERVILLE, MS 38940

RANDALL, AMANDA
214 SOUTHEAST WILLSHINEAVE
BARTSVILLE, OK 74006

RANDLE, PRINCESS
918 OAK WEST DR
HOUSTON, TX 77073

RANGEL, CHERYL
2947 QUIET PLAIN DR.
SAN ANTONIO, TX 78245

RANK, JENNA
902 CEDAR GLEN
AUSTIN, TX 78745

RANKIN, GWEN
15518 THERESE CT
PRAIRIEVILLE, LA 70769

RAPP, ASHLEY

06_Bridesmart CREDITOR

501 TURNER RDAPT #1325
GRAPEVINE, TX 76051

RATLIFF, SALYUNERA
4876 COTTON WOOD
JACKSON, MS 39212

RATLIFF, SUE
123 GET
HOUSTON, TX 77346

RAWLS, MAKENZEE
50006 SHADY OAKS LN
FRIENDSWOOD, TX 77546

RAY, ALLISON
10771 MISTY HOLLOW
BATON ROUGE, LA 70810

RAY, HEATHER
104 TAOS CR.
WAXAHACHIE, TX 75165

RAY, MAEGAN
3905 WILLIAM STREET
SACHSE, TX 75048

RAY, TAZ
18035 KARLOW TRAIL LN
HOUSTON, TX 77060

RAYNER, ADRIANA
305 DELAWARE ST
BURLESON, TX 76028

RAYNER, BELLE
13215 ISBELL DR.
TOMBALL, TX 77375

RAYNER, JULIE
13215 ISBELL DR
TOMBALL, TX 77375

RAYO, ROSA
114 ACADIA LN
FORNEY, TX 75126

REAM, MELISSA
2126 STELLA STREET
APT #2
DENTON, TX 76201

REDDEHASE, MELINDA
8003 JOUYVILLE RD#3511
AUSTIN, TX 78759

REDDICK, HEATHER
1515 WILSON RDAPT169
CONROE, TX 77304

REDDOCK, DANIELLE YVETTE
6124 N MERIDIAN AVE
#404

06_Bridesmart CREDITOR

OKLAHOMA CITY, OK 73112

REDINGTON, DIANA
1155 LAKERIDGE LOOP
LAKEHILLS, TX 78063

REECE, TAYLOR
1714 HIDDEN TERRACE DRIVE
HOUSTON, TX 77049

REED, JILL
6334 FISHER REEF DR
BEACH CITY, TX 77523

REED, KALIA
25415 CHINA SPRINGS
SPRING, TX 77373

REED, LINDSEY
247 VADEN AVE
BURLESON, TX 76028

REEL, KAREN
7806 HWY 490
LOUSIVILLE`, MS 39339

REESE, CANDACE
2206 MANCHESTER LANE
PEARLAND, TX 77581

REEVES, JANEY
3313 ELM CREEK DR
LEAGUE CITY, TX 77573

REEVES, TYLYN
1111 DAWN DR
ARLINGTON, TX 76010

REHO, SAMANTHA
800 POST OAK BLVD
APT 7
HOUSTON, TX

REICH, NIKI
215 CAPSTONE CROSSING
LAFAYETTE, LA 70506

REINE, CINDY
2354 ODIN
NEW ORLEANS, LA 70122

REINHARDT, BRANDIE
2422 HENDERSON LANE
DEER PARK, TX 77536

REINKE, JENNA
308 BRIAR CIRCLE W
CROWLEY, TX 76036

REISCH, JAIMIE
10235 GLEN MANOR AVE
BATON ROUGE, LA 70809

06_Bridesmart CREDITOR

RENDON, JACKIE
8902 WEIMER FOREST
SAN ANTONIO, TX 78023

RENDON-SANCHEZ, CYNTHIA
15723 STILLER PARK DRIVE
CYPRESS, TX 77429

REVELES, IMELDA
5711 SENDERO HILLS PKWY
AUSTIN, TX 78724

REVELS, KELLEY
32411 WATERFORDCREST LN
FULSHEAR, TX 77441

REVENUE ADMINISTRATION DEPT
ATTN BANKRUPTCY DEPARTMENT
45 CHENELL DRIVE
PO BOX 457
CONCORD, NH 03301

REVETTA, MAHALIA
6777 SOMMERALL DR
APT #232
HOUSTON, TX 77084

REWERTS, ADRIENNE
3622 BELMART LANE
PEARLAND, TX 77584

REYER, TARA
2525 BERRYROSE ROAD
APT 911
PEARLAND, TX 77581

REYES, CYNTHIA
1302 ORION BLVD
DUNCANVILLE, TX 75116

REYES, LISA
543 EAST AMBER
SAN ANTONIO, TX 78221

REYES, LISA
5616 CHISHOLM TRAIL
DICKINSON, TX 77539

REYES, XIOMARA
1202 HONEYSUCKLE DRIVE
KEEN, TX 76063

REYNOLDS, REBECCA
1104 BROWN DR
PFLUGERVILLE, TX 78660

RHINE, JESSICA
2900 N DIXIELAND RD
APT A1
LITTLE FLOCK, AR 72756

RHODES, REBECCA
5620 N 35TH ST

06_Bridesmart CREDITOR

BROKEN ARROW, OK 74014

RICARD, RHONDA
675 WOODDALE BLVD
APT 45
BATON ROUGE, LA 70806

RICE, STEPHANIE
3604 TODOS SANTOS ST NW
ALBUQUERQUE, NM 87120

RICHARD, IRVINIKA
8827 HICKCOCK DRIVE
BATON ROUGE, LA 70811

RICHARD, ROBBIE
17618 SIMPSON RD
PRAIRVILLE, LA 70769

RICHARD, SHALETHA
1015 TRINITY DR
TYLER, TX 75702

RICHARDS, ANNA
12409 BERKLEY RD
MOSS POINT, MS 39562

RICHARDS, BRANDI
21346 ENCINO CALIZA
SAN ANTONIO, TX 78259

RICHARDSON, LETITIA
10920 AIRLINEHWY APT 67
BATON ROUGE, LA 70816

RICHMOND, REBECCA
10802 GREENCREEK DR
APT. 1002
HOUSTON, TX 77070

RICHTER, FELICIA
1105 GATEWAY BLVD
#1319
FORNEY, TX 75126

RICO, CRYSTAL
2115 RUNNEL S #4205
HOUSTON, TX 77023

RICO, FELICIA
261 TRIUMPH RD
BUDA, TX 78610

RIDDELL, RAQUELL
16618 INNISBROOK DR
HOUSTON, TX 77095

RIDLEY, JENNIFER
4309 STATE PARK
DURANT, MS 39063

RIDLEY, KRISTIE
4309 STAYPARK RD

06_Bridesmart CREDITOR

DURANT, MS 39063

RIES, ELIZABTH
2512 KEEPSAKE DRIVE
AUSTIN, TX 78745

RIGDON, CALEE M
5919 E 80TH PL
TULSA, OK 74136

RINCON, JENIFER
1111 POST OAK #537
HOUSTON, TX 77056

RIORDAN, BROOKE
154 LOCH LOMOND DR
LEAGUE CITY, TX 77573

RIOS, DANIA
3000 AZTEC RDNE
SPACE 278
ALBUQUERQUE, NM 87107

RIOS, REBECCA
7940 PIPERS CREEK STREET
SAN ANTONIO, TX 78251

RIOS, WENDOLINE
1345 MEANDERING WAY
GARLAND, TX 75040

RITTER, LISA
904 UNIVERSITY OAKS BLVD
APT 76
COLLEGE STATION, TX 77840

RIVAS, MARIA
10050 HYACINTH AVE APT A
BATON ROUGE, LA 70810

RIVAS, MONICA
6320 TH STREET UNIT 2
LUBBOCK, TX 79416

RIVAS, VANESSA
9211 SPRING DAWN ST.
SAN ANTONIO, TX 78217

RIVERA, BRENDA
4638 CHERLY LN
KAUFMAN, TX 75142

RIVERA, MARIELA
9439 PINOLE LANE
HOUSTON, TX 77086

RIVERA, NORMA
2202 RIVA ROW APT. 4416
THE WOODLANDS, TX 77380

RIVERA, PAOLA
3101 COLTS FOOT ST
FORT WORTH, TX 76244

06_Bridesmart CREDITOR

RIVERS, ALICIA
325 MANUEL RD
NOBLE, LA 71462

RIVERS, BRITTANY
PO BOX 311 B
LA MARQUE, TX 77568

RIVERS, CHRYSTAL
PO BOX 451886
HOUSTON, TX 77245

RIVERS, KATELYN
325 MANUEL RD
NOBLE, LA 71462

RIVET, JENNIFER
24410 SEBASTIAN ST
PLAQUEMINE, LA 70764

ROBBINS, ANNA
204 WINDING WAY CT
RED OAK, TX 75154

ROBERDS, RACHEL
2410 NW 34TH ST
OKC, OK 73112

ROBERSON, BRITTANY
940 WEST ROUNDGROVE RD
LEWISVILLE, TX 75067

ROBERTS, ANGELICA
1110 VISTA VALET
APARTMENT 1001
SAN ANTONIO, TX 78216

ROBERTS, MARVIN
3555 CEDAR CREEK DRIVE
APT 202
SHREVEPORT, LA 71118

ROBERTS, MIKALEY
3301 NORTH STAR RD
APT 622
RICHARDSON, TX 75082

ROBERTS, NATALIE
26 E. FAIRLANE DR.
SAPULPA, OK 74066

ROBERTS, THOMI
409 OAK STREET
BASTROP, TX 78602

ROBERTS, TIFFANY
2618 W. WASHINGTON
DENISON, TX 75020

ROBERTS, TONYA
2030 CROSBY DR
FORNEY, TX 75126

06_Bridesmart CREDITOR

ROBERTS, TRINITI
2618 W. WASHINGTON
DENISON, TX 75020

ROBERTSON, CHRISTINA
2111 ACOSTA LANE
LEWISVILLE, TX 75067

ROBINSON, CINDI
16460 HW 3 #103
WEBSTER, TX 77598

ROBINSON, DOMINIQUE
4611 SAN MARCOS WAY
FRISCO, TX 75034

ROBINSON, JENNIFER
2636 GREYHAWK DR
LITTLE ELM, TX 75068

ROBINSON, KATHERINE
510 RICHMOND AVE
APT 330
HOUSTON, TX 77006

ROBINSON, KATHRINE
23601 S.510 RD.
AFTON, OK 74331

ROBINSON, KATHY
204 MYRTLE GROVE ST
DONALDSONVILLE, LA 70346

ROBINSON, KRISTIANNA
85 WOODMARK MANOR DR
WINFIELD, MO 63389

ROBINSON, LINDA
560 IVORY
RIO RANCHO, NM 87124

ROBINSON, STEPHANIE
5428 RANDOL DR
NORTH RICHLAND HILLS, TX 76180

ROBISON, CAROLINE
501 MONTICELLO
DEVINE, TX 78016

ROBLEDO, BRENDA
WILLING
FORT WORTH, TX 76110

ROBLES, LAUREN
19621 W.T. GALLAWAY ST
MANOR, TX 78653

ROCCANOVA, RACHEL
320 COLLIER DR
NORMAN, OK 73069

ROCHA, ALYSSA

06_Bridesmart CREDITOR

9410 SHOTGUN DR
SAN ANTONIO, TX 78254

ROCHA, DIANA
913 IOWA ST
SOUTH HOUSTON, TX 77587

ROCHA, LISETTE
1526 CABLE RANCH
APT. 4105
SAN ANTONIO, TX 78245

ROCHE, CHARLOTTE
3419 FLORIDA ST NE
ALBUQUERQUE, NM 87110

ROCHEZ, TANISHA
2315 BARRINGTON PLACE DR
SUGAR LAND, TX 77478

RODGERS, TRACIES
8001 OAKCREST DRIVE
MCKINNEY, TX 75070

RODGERS, VERONICA
5660 GERRE LOOP SW
ALBUQUERQUE, NM 87105

RODRIGUEZ, ALEX
6615 LUCKY SQUARE
SAN ANTONIO, TX 78252

RODRIGUEZ, AMBER
17327 HWY 6
ALVIN, TX 77511

RODRIGUEZ, BERTHA
9647 E. SAVILE CIRCLE
HOUSTON, TX 77065

RODRIGUEZ, BRITTANY
420 ODELIA  RD
ALBUQUERQUE, NM 87102

RODRIGUEZ, CARLA
2913 BOURBON ST
FT WORTH, TX 76123

RODRIGUEZ, CECILIA
1902 16TH AVE N
TEXAS CITY, TX 77590

RODRIGUEZ, CHRISTINA
6522 CAMP BULLIS RDAPT.3105
SAN ANTONIO, TX 78256

RODRIGUEZ, CLAUDIA
1403 PETUNIA DR
ALLEN, TX 75002

RODRIGUEZ, CYNTHIA
15 FIRETHORN TRL
SAN ANTONIO, TX 78256

06_Bridesmart CREDITOR

RODRIGUEZ, DAYRA
7018 MAHONING DRIVE
HOUSTON, TX 77074

RODRIGUEZ, DEANDRA
3223 SCHUMACHER ST NW
ALBUQUERQUE, NM 87120

RODRIGUEZ, DESIRAY
3811 KILLARNEY
SAN ANTONIO, TX 78223

RODRIGUEZ, ERICA
270 ELDORADO BULIVARD
WEBSTER, TX 77598

RODRIGUEZ, JENICA
16631 VANCE JACKSON
#2219
SAN ANTONIO, TX 78257

RODRIGUEZ, JESSICA
935 34TH AVE NORTH
#8
STAINT PETERSBURG, FL 33704

RODRIGUEZ, JESSICA
6713 KEITHWOOD CIRCLE SOUTH
PEARLAND, TX 77584

RODRIGUEZ, LAURA
1213 SW 6TH
OKC, OK 73109

RODRIGUEZ, MALERIE C
1018 W KENOSHA ST
#53
BROKEN ARROW, OK 74012

RODRIGUEZ, MARTHA
1661 CHAMPION CIRCLE
EAGLE PASS, TX 78852

RODRIGUEZ, MELISSA
19515 SHINWOOD DR.
HUMBLE, TX 77346

RODRIGUEZ, NANCY
2700 W MAIN ST
LANCASTER, TX 75146

RODRIGUEZ, NANCY
5815 E LA PALMA AVE #299
ANAHEIM, CA 92807

RODRIGUEZ, RIGO
2401 WOOD RIVER PKWY
MANSFIELD, TX 76063

ROE, BARBARA
10609 WILD OAK DR.
FRISCO, TX 75035

06_Bridesmart CREDITOR

ROGERS, ALLISON
640 EMERALD DR NE
RIO RANCHO, NM 87124

ROGERS, LAUREN
4817 SLIDE ROCK
MANSFIELD, X  76063

ROGUEMORE, PAIGE
20814  TWILA SPRING
HOUSTON, TX 77095

ROHRICH, BRITTANY
140 SIERRA PARK RD
MAMOTH LAKES, CA 93546

ROILTON, DENEKA
305 WILDBERRY COVE
PEARL, MS 39208

ROJAS, MAYRA
11827 AERIE DRIVE
TOMBALL, TX 77377

ROLL, LUCY
923 REINCKE ST.
HOUSTON, TX 77007

ROLLINGS, SARAH
30 ACOMA CT
HOBBS, NM 88240

ROLLINS, KIONA
7021 LYNE WOOD LANE
OKLAHOMA CITY, OK 73132

ROMERO, BRENDA
358 S COOLIDGE AVE
WEST CHICAGO, IL 60185

ROMERO, JASMINE
5544 GOLDRUSH DR. NW
ALBUQUERQUE, NM 87120

ROMERO, KARLA
10215 BERRYPATCH LN
TOMBALL, TX 77375

ROMERO, KATIE
P.O. BOX 327
ESTANCIA, NM 87016

ROMERO, LULU
5134 GORDON COOPER
SAN ANTONIO, TX 78219

ROMERO, SAMANTHA
3191 MEDICAL CENTER DR
APT #10204
MCKINNEY, TX 75069

ROMERO, YVETTE

06_Bridesmart CREDITOR

4202 LUZ DEL SOL
SANTA FE, NM 87507

RONKETTY, REBECCA
2959 S CINCINNATI AVE
TULSA, OK 74114

ROSARIO, LIZ
33117 MONTERRA OAKS #1608
FT WORTH, TX 76177

ROSAS, SARAH
2007 8TH ST
GALENA PARK, TX 77547

ROSAS, VANESSA
1005 NW 19
MOORE, OK 73160

ROSE, KASEY
8551 COLLIGNWOOD
UNIVERSAL CITY, TX 78148

ROSENLUND, CECILIA
1301 YORKSHIRE DR
FRIENDSWOOD, TX 77546

ROSS, SHANNON
117 W CHARLOTTE
BROKEN ARROW, OK 74011

ROSSMEISL, STACEY
13031 PARK CROSSING
SAN ANTONIO, TX 78217

ROTH, SARAH
212 WOODED HILLS DR.
POWDERLY, TX 75473

ROULSTON, ALYCIA
2240 CLEVELAND ST.
PARIS, TX 75460

ROUNTREE, CANDACE
2409 YUMA DRIVE
LITTLE ELM, TX 75068

ROWLEY, KELLY
7201 HART LANE
APT #2058
AUSTIN, TX 78731

RUBIO, JOANNA
4028 STANLEY
FORT WORTH, TX 76110

RUIZ, BRITTANY
23 E 128 ST
UNIT 1F
NEW YORK CITY, NY 10035

RUIZ, TAMI
5404 VALPARAISO TRL

06_Bridesmart CREDITOR

ARLINGTON, TX 76017

RUIZ, VANESSA
4 INVERVESS COURT
MANSFIELD, TX 76063

RUMORA, AMBER
9900 BROADWAY ST 1381
PEARLAND, TX 77584

RUSSELL, BRITTANY
1189 OLD FANNIN RDSTE M
BRANDON, MS 39047

RUSSELL, JORDAN
928 HORSESHOE BEND
RICHARDSON, TX 75081

RUSSELL, LIZ
2196 GIBBONS RD
SHERMAN, TX 75092

RUSSO, DOREEN
5910 NORTH CENTRAL EXPWAY
SUITE 500
DALLAS, TX 75206

RUSSO, TAYLOR
2927 TEAL AVE
SARASOTA, FL 34232

RUSSO, TAYLOR
830 WEST CENTERVILLE RD
APT 259
GARLAND, TX 75041

RUTLEDGE, ALORA
5400 N. LAMAR BLVD.
#1053
AUSTIN, TX 78751

RUTLEDGE, TYLER
7420 LAKE CREEK CIR
MONTGOMERY, TX 77316

RUZICKA, BROOKE
17815 KINGSPARK LANE
#562
HOUSTON, TX 77058

RYAN, KELLEY
212 CREEKWOOD DR
PRINCETON, TX 75407

RYAN, TAYLOR
12512 WHITE BLUFF ROAD
HUDSON, FL 34669

RYLES, DONNA
1300 W 29TH AVE
PINE BLUFF, AR 71603

SAAVEDERA, ROSE

06_Bridesmart CREDITOR

8655 JONES RD
APT 324
HOUSTON, TX 77065

SAAVEDRA, MAYA
5 TIRREA LINDA
EDGEWOOD, NM 87015

SADLER, KIM
1217 GREEN STREET
ABILENE, TX 79603

SAENZ, DESIREE
418 KATHY
SAN ANTONIO, TX 78223

SAENZ, ELYSIA
3520 GARLAND AVE
TEXARKANA, AR 71854

SAENZ, ILEANA
7323  LAUREL OAKWAY
SAN ANTONIO, TX 78223

SAENZ, KATIE
15503 VANCE JACKSON RD.
APT 5308
SAN ANTONIO, TX 78249

SAENZ, SALLY
10812 RED CEDAR DR.
FRISCO, TX 75035

SAENZ, VANESSA
618 AUSTIN DRIVE
DESOTO, TX 75115

SAGER, SAVANNAH
4891 SOUTH 420
CHELSEA, OK 74016

SAIZ, BRIANNA
608 W. MISSOURI
ARTESIA, NM 88210

SAJJADI, SHIRIN
3467 HICKORY GROVE LANE
FRISCO, TX 75033

SALAMONI, ALEXA
7709 PRAIRE DR
GREENWELL SPRINGS, LA 70739

SALANDY, REGINA
3217 FOX DR.
BAYTOWN, TX 77521

SALAS, KRYSTAL
7964 AUSTIN AVE NW
ALBUQUERQUE, NM 87120

SALAS, NANCY
1804 EAST BELTLINERD

06_Bridesmart CREDITOR

CARROLLTON, TX 75006

SALAZAR, ABRIANNA
430 DIVER POINT
SAN ANTONIO, TX 78253

SALAZAR, ANDREA
8515 TIMBER CREST
SAN ANTONIO, TX 78250

SALAZAR, FRANCHESCA
715 FAIRWOOD PL
DUNCANVILLE, TX 75116

SALAZAR, KRISTIANA
312 CONNIE AVE
WHITE ROCK, NM 87547

SALAZAR, VANESSA
6106 BARK VALLEY
SAN ANTONIO, TX 78242

SALEM, TRISTIN
1310 PINETRAIL
TOMBALL, TX 77375

SALGADO, DUNIA
1001 BELL DR.
ALLEN, TX 75002

SALINAS, PAMELA
3932 PICTURELINEDRIVE
DALLAS, TX 75233

SALLEY, ADDISON
1259 CHURCH STREET
SAREPTA, LA 71071

SALMOND, QUASHANE
3201 SAN PATRICIO RD
PLANO, TX 75025

SALONE, ROCHELLE
4411 SEA BREEZE
SAN ANTONIO, TX 78220

SALTO, YANEL
714 FAIRWOOD PL
DUNCANVILLE, TX 75116

SALVO, MELISSA
26246 CROWN RANCH BLVD
MONTGOMERY, TX 77316

SAM, GABRIELE
11939 SWORDS CREEK ROAD
HOUSTON, TX 77067

SAMPSON, KAYLEE
187 PLUM ST
BASTROP, TX 78602

SAMPSON, TAMARA

06_Bridesmart CREDITOR

11115 CANYON TRAIL DR
HOUSTON, TX 77066

SAMUELS, JERICA
2701 BERRY DOWN LN
APT 9104
ARLINGTON, TX 76010

SANCHEZ, ANGELINA
102 BELLROSE AVE NW
ALBUQUERQUE, NM 87107

SANCHEZ, ARIANNA
57 JOSE 1 GARCIA RD
BELEN, NM 87002

SANCHEZ, BLANCA
2811 JOANNA DR
FARMERS BRANCH, TX 75234

SANCHEZ, CHRISTINA
9523 OTERO MESA RD. SW
ALBUQUEQUE, NM 87121

SANCHEZ, ELIZABETH
6065 FOX CHASE TRAIL
SHREVEPORT, LA 71129

SANCHEZ, ELLYSE
230 ANTRIM DR
SAN ANTONIO, TX 78218

SANCHEZ, ERIKA
14207 HIGHSMITH ST
AUSTIN, TX 78725

SANCHEZ, JESSICA
11127 HOLLOW CANYON ST
SAN ANTONIO, TX 78252

SANCHEZ, JULIA
218 LATCH DR
SAN ANTONIO, TX 78213

SANCHEZ, MICHELE
2300 MARSH LANE #121
CARROLLTON, TX 75006

SANCHEZ, PERLA
6305 AVANTI DR
ARLINGTON, TX 76001

SANCHEZ, SAMANTHA
331 PEACHTREE LN
PRINCETON, TX 75407

SANDERA, AMY
6005 GLEN HEATHER
SAN ANTONIO, TX 78240

SANDERS, ALICIA
1224 NW 81ST
OKC, OK 73114

06_Bridesmart CREDITOR

SANDERS, BRIANA
8309 ARLINGTON DR
OKC, OK 73132

SANDERS, CARTER
1319 MONTERREY BLVD. APT136
EULESS, TX 76040

SANDERS, COURTNEY
3660 WHIT CAVETT SIBLEY RD
SHREVEPORT, LA 71107

SANDERS, QYNTHIA
1424 KNOB HILL DR
DESOTO, TX 75115

SANDOVAL, CELESTE
9223 RIDGE SHADOW
SAN ANTONIO, TX 78250

SANNI, OMOLOLA
7015 BITON DRIVE
HOUSTON, TX 77083

SANTANA, ADRIANA
7716 MONTHAVEN DRIVE
FORT WORTH, TX 76137

SANTIAGO, MICHELLE
7815 KOLOA RIVER CT.
HOUSTON, TX 77040

SANTOS, KATHERINE
12040 POINCIANA
SAN ANTONIO, TX 78265

SANTOS, STEPHANIE
9803 MARBACH CANYON
SAN ANTIONIO, TX 78245

SAPP, JASMINE
7 LESLIE LANE
MONROE, LA 71203

SARMIENTO, ELIZABETH
3323 MCCUE RD
APT 1842
HOUSTON, TX 77056

SARTAR, GEORGIANNE
110 BOUNTY DRIVE
LEAGUE CITY, TX 77573

SARTOR, KELLIN
9518 TENNESSEE RD
TEXARKANA, AR 71854

SATCHELL, CHADNEY
2502 WALNUT HILL CIRCLE
#109
ARLINGTON, TX 76006

06_Bridesmart CREDITOR

SAUCEDA, TANIA
7904 NW 21ST
APT E23
BETHANY, OK 73008

SAUCEDO, AMANDA
742 LINARES AVE
APT#1
EAGLE PASS, TX 78852

SAUCEDO, IVETTE
2207 KNIGHT
HOUSTON, TX 77093

SAUCEDO, JENNIFER
3010 HANFRO WAY
SAN ANTONIO, TX 78250

SAUCEDO, JOVANNI
9958 SUNSET PLACE
SAN ANTONIO, TX 78245

SAUCEDO, MARIANELA
522 CAMPANARIO LANE
LAREDO, TX 78043

SAUL HOLDINGS LIMITED PARTNERSHIP
13068 COLLECTION CENTER DRIVE;
CHICAGO, IL 60693

SAULS, VALERIE
8312 NW 105TH
OKLAHOMA CITY, OK 73162

SAUNDERS, SAMMI
14911 SOLVISTA CREEK LANE
CYPRESS, TX 77429

SAUR, LYNSIE
31 FM 3351 S
BOERNE, TX 78006

SAVOIE, TONA
13325 EAST MAIN ST LOT 5
LAROSE, LA 70373

SAWYER, ASHUNTI
9045 KINGSTON RD
APT 908
SHREVEPORT, LA 71118

SAWYER, WHITTEN
11699 CREEK VIEW LN.
CONROE, TX 77385

SAYRE, NAOMI
10418 SHAENFIELD
APT. 6101
SAN ANTONIO, TX 78254

SAYTAYPHA, BRITTANY
7321 GILLIS JOHNSON ST.
FORT WORTH, TX 76179

06_Bridesmart CREDITOR

SCARBOROUGH, JAMIE
2983 VINTAGE PARK LN
PEARLAND, TX 77584

SCHAEFER, OLIVIA
3400 CUSTER RD
#2135
SAN ANTONIO, TX 75023

SCHAFER, KAREN
6201 GRISOM RD
SAN ANTONIO, TX 78238

SCHAFFER, CHRISTINA
16313 SHETAND AVE
CENTRAL, LA 70739

SCHAPER, KATIE
14180 MISTY MEADOW
HOUSTON, TX 77079

SCHARAR, BRONWYN
2322 WILLING AVE
FORT WORTH, TX 76110

SCHEIDT, KATHERINE
1904 LEAWOOD CT
EDMOND, OK 73034

SCHELL, JESSICA
1800 FULLER WISER RD
APT 1417
EULESS, TX 76049

SCHEUPLEIN, ALEXIS
722 S 10TH ST
KINGFISHER, OK 73750

SCHEXNAYDER, AMY
8130 SHELLY
SORRENTO, LA 70778

SCHLEIDER, JANET
4055 VILLAGE DR
APT 505
PEARLAND, TX 77581

SCHMID, MARIAN
10504 HARVEST MOON AVE
OKC, OK 73162

SCHMIDT, KRISTEN
3106 BLUE SAGE DRIVE
WOODWARD, OK 73801

SCHROEDER, KATELYN
8609 PAULINEST
PLANO, TX 75024

SCHUETZ, DEVIN
27040 USA HIGHWAY 380
APT6203

06_Bridesmart CREDITOR

AUBREY, TX 76227

SCHULTE, MIKAYLA
3732 CLEAR BROOK CIRCLE
FORT WORTH, TX 76123

SCHUTZ, KIM
2303 S. MISSION CIRCLE
FRIENDSWOOD, TX 77546

SCHWARZE, ERICA
3108 COLE SHIRE DR
RICHARDSON, TX 75082

SCHWENNEKER, ANJA
407 ANGUSHOME
KNOB NOSTER, MO 65330

SCOTT, BRITTANY
8357 SOUTHWESTERN BLVD
#143
DALLAS, TX 75206

SCOTT, JESSI
17405 E. 77TH ST. N.
OWASSO, OK 74055

SCOTT, MAKENZIE
1938 GARDEN RD270
PEARLAND, TX 77581

SCOTT, MAUREEN
511 ALBINO RD
CORRALES, NM 87048

SCOTT, REGINA
2350 PARK PLACE
GRETTA, LA 70056

SCOTT, YANETTE
10303 AUTUMN HARVEST DR.
HOUSTON, TX 77064

SDI SHREVEPORT, LTD.
PO BOX 845715
LOS ANGELES, CA 90084-5715

SEARBOROUGH, MELISSA
6122 MISTRY TRAIL
DALLAS, TX 75248

SEAWOOD, LATRENA
420 S UNION ST
WINONA, MS 38967

SEDILLO, ELIZABETH
1324 CIRRUS DR NW
ALBUQUERQUE, NM 87120

SEGOVIA, JULIE
812 GRIGGS AVE.
FORT WORTH, TX 76103

06_Bridesmart CREDITOR

SEGURA, BEA
4809 HOMESTEAD TR
ALBUQUERQUE, NM 87120

SEIFERT, PAIGE
3191 BEACON FIELD
SAN ANTONIO, TX 78245

SELF, CHYANNE
14556 N. PENN AVE #303
OKC, OK 73134

SENA, ALYSSA
1520 LA CIENEGUITA
SANTA FE, NM 87507

SEPER, LACEY
7724 WOOD BLUFF
SAN ANTONIO, TX 78240

SEPULVADO, SKYLAR
824 HAMMOND ST.
ZWOLLE, LA 71486

SERNA, LISA
9718 SPRING HARVEST
SAN ANTONIO, TX 78254

SETTE, MEGAN
18777 STONE OAK PKWY #1437
SAN ANTONIO, TX 78258

SEVILLA, RACHEL
16914 CAMBERWELL GREEN
HOUSTON, TX 77070

SEVILLA, RACHEL
2519 MEADOWHURST DR.
PEARLAND, TX 77584

SEXSON, ERIN
1316 N MOORMAN
CHICAGO, IL 60622

SHARMA, AVANI
5618 LARKIN ST.
UNIT A
HOUSTON, TX 77007

SHAVERS, HOLLY
23614 SPRINGHILL DRIVE
DENHAM SPRINGS, LA 70726

SHAVERS, JAMAIA
7237 JUPITER DRIVE
BAKER, LA 70714

SHAVERS, JASMINE
201 SINBAD STREET
BAKER, LA 70714

SHAVERS, JERRIOT
18029 SMALLEN DRIVE

06_Bridesmart CREDITOR

ZACHARY, LA 70791

SHAW, NIKKI
2709 NW 111TH ST
OKLHAOMA CITY, OK 73120

SHEARS, JENNIFER
612 SOUTH GREENVILLE AVE
RICHARDSON, TX 75081

SHEEHAN, ANISA
10638 SANDY TRL DR
SAN ANTONIO, TX 78240

SHEELY, LINDSEY
12655 CROSSROADS PARK DR
#211
HOUSTON, TX 77065

SHEFFIELD, PAIGE
180 ABBY DR
MANTACHIE, MS 38855

SHELP, JESSICA
771 SOUTHCREST
CHEEKTOWAGA, NY 14225

SHEPHARD, ERICKA
12275 TROY ST
BATON ROUGE, LA 70811

SHEPHARD, HANNAH AND EMMA
4202 LANDON LANE
BAYTOWN, TX 77523

SHEPHARD, LAUREN
4609 9TH STREET
LUBBOCK, TX 79416

SHERMAN, AMANDA
1951 HUNTER RD
APT 11205
SAN MARCOS-NEW BRUNSFIELD, TX 78666

SHERMAN, KARI
900 HAYS COUNTY ACRES RD#21
DRIPPING SPRINGS, TX 78620

SHEWMAKE, JORDAN
11372 SNYDER DRIVE
FRISCO, TX 75035

SHINAUT, KELSEY
300 WEST AVENUE #4318
AUSTIN, TX 78701

SHIREY, EMILY
208 GREENBRIAR DR.
WEST MONROE, LA 71291

SHIVERS, JADEN
1321 S SANTUARY AVE
GONZALEZ, LA 70737

06_Bridesmart CREDITOR

SHOEMAKER, SHANNON
1510 NUNNELEY PL
WICHITA FALLS, TX 76306

SHORT, KARLY
1141 PLEASANT OAKS DRIVE
LEWISVILLE, TX 75067

SHORT, KASSANDRA
6402 ALBANY AVE. APT.514
LUBBOCK, TX 79424

SHORT, RACHAEL
16 W FAIRLANE CT
SAPULPA, OK 74066

SHREVE, ASHLEE
5426 HEIDI'S PLACE
BATON ROUGE, LA 70817

SHROPSHIRE, VALENCIA
284 TONCREST AVE
BATON ROUGE, LA 70807

SHUCK, LESLIE
2030 WEST ADMIRAL
STILLWATER, OK 74074

SHUI, KIMMIE
11103 SARONNO DR
RICHMOND, TX 77406

SHULL, LAUREN
746 CHAMISO RD
ALBUQUERQUE, NM 87107

SIBLEY, KRISTEN
12760 RUBY LAKE DR
WALKER, LA 70785

SIDES, EMILY
503 FREDRICK DRIVE
CLEVELAND, MS 38732

SIERRA, DELLYNN
6001 MOON ST
APT 122
ALBUQUERQUE, NM 87111

SIERRA, LILLIAN
11707 VANCE JACKSON #901
SAN ANTONIO, TX 78230

SILVA, BRIANNA
123 COYOTE RUN
WAXAHACHIE, TX 75165

SILVA, CARLA
14115 TACO COURT
SUGAR LAND, TX 77498

SILVA, CLAUDIA

06_Bridesmart CREDITOR

165 S HIGHVIEW AVE
ADDISON, IL 60101

SILVIA, RENEE
2312 MELISSA OAK LANE
AUSTIN, TX 78744

SILVIE, REGINE
702 CULBERTSON LANE
NATCHITOCHES, LA 71457

SIMMONS, BRITTANY
10701 SABO RD
APT 1514
HOUSTON, TX 77089

SIMMONS, LIZ
1752 ELLIOTT RANCH RD
BUDA, TX 78610

SIMMONS, ROSELYN
15 BUCK MARSHALL RD
WIGGINS, MS 39577

SIMMONS, SEKEDRA
1238 BARKLEY DR
BATON ROUGE, LA 70810

SIMMS, NELLY
14806 SCENIC SKY WAY
HOUSTON, TX 77049

SIMON, RACHAEL
517 W 121ST STREET
#703N
NEW YORK, NY 10027

SIMONS, JACKLYNN
508 W 2ND ST
QUINLAN, TX 75474

SIMPSON, ALICIA
127 BENTUATER BAY DRIVE
MONTGOMERY, TX 77356

SIMPSON, MACY
1021 SAWMILL RD
VELMOUNT, LA 71406

SIMPSON, TIFFANY
2318 AVE H
GRAND PRAIRIE, TX 75050

SIMS, AVEREIE
173 LE SIMS RD
WEST MONROE, LA 71292

SIMS, KEVA
9425 REDWOOD LAKE BLVD
ZACHARY, LA 70791

SINGLETON, BRITTANY
50 NORTHTOWNE DR APT 11C

06_Bridesmart CREDITOR

JACKSON, MS 39211

SISSON, MAKAYLA
315 S KOONCE
MEEKER, OK 74855

SISSON, MELANIE
1300 BLUEBIRDHILL DR
APT A4
MAGNOLIA, AR 71753

SKAGGS, COLLEEN
5608 MONTFORDWAY
CHOCTAW, OK 73020

SLATER, KRYSTEN
7102 BLANCO PINES DR
HUMBLE, TX 77346

SLAUGHTER, TROYETTA
18176 RIVER LANDING DRIVE
PRAIRIEVILLE, LA 70769

SLY, BRITTNEY
300 GREEN MOUNTAIN LN
ARLINGTON, TX 76018

SMITH, ANGELA
1151 RIVERVIEW DRIVE
CLEBURNE, TX 76033

SMITH, AQILA
120 GLENWOOD DR
MADISON, MS 39110

SMITH, BRIA
611 PENNSYLVANIA AVE
NEW ROADS, LA 70760

SMITH, CARRIE
10630 RAVENS WAY
BAYTOWN, TX 77523

SMITH, CYNTHIA
7023 NORTH LOOP 1604 W
APARTMENT 1409
SAN ANTONIO, TX 78249

SMITH, DIONNE
3526 LARK MEADOW WAY
DALLAS, TX 75287

SMITH, DOMINIQUE
23849 PLANK ROAD
ZACHARY, LA 70791

SMITH, HAILEY
112 LONE OAK
FLORESVILLE, TX 78114

SMITH, HANNAH
6155 DARLINGTON CT
LEAGUE CITY, TX 77573

06_Bridesmart CREDITOR

SMITH, HATTIE
2250 GRINDSTONE RD
MILLSAP, TX 76066

SMITH, KATELYNN
16020 SERNE FLEMING TRACE
AUSTIN, TX 78728

SMITH, KIMBERLY
4422 ROVING MEADOWS LN
CROSBY, TX 77532

SMITH, KIMBERLY
6828 NW 135TH CR
OKC, OK 73142

SMITH, MICHELLE
133 ABREGO RUN DR
FLORESVILLE, TX 78114

SMITH, MONICA
7725 S YALE AVE APT.504
TULSA, OK 74136

SMITH, RENEE
57736 CARDINAL STREET
PLAQUIMINE, LA 70764

SMITH, SHANNON
6155 DARLINGTON CT
LEAGUE CITY, TX 77573

SMITH, SHANNON
3527 YASMINERANCH DR
KATY, TX 77494

SMITH, SHANTELL
7500 EMMETT F.  LOWRY EXPRESSW
APT 48
TEXAS CITY, TX 77591

SMITH, SHELIA
1105 GRODYLONE RD
MCCOMB, MS 39648

SMITH, SPENCER
3210 AMBERWOOD
PROSPER, TX 75078

SMITH, STOREY
635 AVE B
PORT ALLEN, LA 70767

SMITH, TAYLOR
210 W. MAIN ST.
WAKEFIELD, VA 23888

SMITH, TAYLOR
111 AXIS TRAIL
BASTROP, TX 78602

SMITH, TAYLOR

06_Bridesmart CREDITOR

32007 DECKER OAKS DR.
PINEHURST, TX 77362

SNEARL, MARKEISHA
2782 LUKEVILLE LN
BRUSLY, LA 70719

SNEED, HARMONY
1518 N MOCKINGBIRDLN
ABILENE, TX 79603

SNIDER, CATHERINE
5919 REVERE PLACE
DALLAS, TX 75206

SNIDER, KIM
30010 SAW OAKS DR
MAGNOLIA, TX 77355

SNOWDEN, ALLISON
7421 BURNET RD
AUSTIN, TX 78757

SOBERS, BRITTANY
1340 BAYOU PAUL LN
ST. GABRIEL, LA 70776

SOLIS, DESIREE
934 W MARIPOSA
SAN ANTIONIO, TX 78201

SOLLOCK, CARRIE
1083 MULONE DR
#A
DEVINE, TX 78216

SOMMERFIELD, LAUREN
1814 DOMINION HEIGHTS LN
BROOKSHIRE, TX 77423

SONA, VIVIAN
2338 WEYBORN DRIVE
ARLINGTON, TX 76018

SONG, LILLIAN
217 WARWICK BLVD
LEWISVILLE, TX 75056

SONY, RACHEL
111 AN ADDRESS
ARLINGTON, TX 76111

SOOTO, NATASHA
6111 HOLLYHOCK LANE
BOSSIER CITY, LA 71112

SORIA, MAGGIE
9009 N. FM 620
UNIT 1213
AUSTIN, TX 78726

SOTO, SAMANTHA
1414 E 39TH STREET

06_Bridesmart CREDITOR

APT #338
TULSA, OK 74105

SOWELL, LESLIE
3422 MEADOW DR
SAN ANTONIO, TX 78251

SOWELL, MICHELLE
1040 HIGHLAND PARK
NATCHITOCHES, LA 71457

SPADE, TJ
7506 WEDGEWOOD DR.
MAGNOLIA, TX 77354

SPAIN, TAYLOR
302 TWIN OAK
ADKINS, TX 78109

SPEARS, ERNESTINE
1126 PLEASANT DR.
MAGNOLIA, MS 39652

SPEARS, WHITNEY
702 FOREST POINTE
BRANDON, MS 39047

SPENCER, ANA
1015 TEZUMSEH DR
SAN ANTONIO, TX 78260

SPENCER, CHELSEA
4309 GLENWOOD AVE
APT 502
DEERPARK, TX 77536

SPENCER, DISERAE
14919 AUGUST SUNSET DR.
HUMBLE, TX 77396

SPRAGLINK, KELSEY
902 5TH AVENUE
CLEVLAND, MS 38732

SPRATFORD, ANGELA
114 SANDY COVE
HOUSTON, TX 77058

SPURGER, VALERIE
1013 SUNSET DR
GARLAND, TX 75040

SQUARE, ALLISON
2455 WELDWOOD DR
APT 9106
BATON ROUGE, LA 70816

ST. CYR, ALEXIA
5036 WETHERSFIELD BLVD
OLIVE RANCH, MS 38654

STAKES, TINA
9318 AMBERJACK DRIVE

06_Bridesmart CREDITOR

TEXAS CITY, TX 77591

STALLION, LYDIA
723 MARTIN DR.
BELZONI, MS 39038

STANCIL, SABINE
21035 SHELBY VILLE DR
RICHMOND, TX 77407

STANDLEE, STEPHANIE
415 ARCHER DR #407
SHERMAN, TX 75092

STANLEY, KENNA
2905 WATERBANK COVE
AUSTIN, TX 78746

STANLEY, VELICIA
26203 ELIZABETH LN
BRANDON, MS 39042

STARKEY, KARA
105 NORTHGATE CR.
APT. 192
BURNET, TX 78611

STASICK, MEGAN
1831 STILLHOUSE HOLLOW DR
PROSPER, TX 75078

STATE BOARD OF EQUALIZATION
ATTN BANKRUPTCY DEPARTMENT
PO BOX 942879
SACRAMENTO, CA 94279-0001

STATE OF DELAWARE DIVISION OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801

STATE TAX COMMISSION BANKRUPTCY UNIT
ATTN BANKRUPTCY DEPARTMENT
PO BOX 36
BOISE, ID 83722-0410

STATE TAX COMMISSIONERS OFFICE
ATTN BANKRUPTCY DEPARTMENT
STATE CAPITOL
600 E BOULEVARD AVE DEPT 127
BISMARCK, ND 58505-0599

STATE TREASURERS OFFICE
ATTN BANKRUPTCY DEPARTMENT
915 CAPITOL MALL SUITE 110
SACRAMENTO, CA 95814

STEAGALL, CHRISTINE
19314 DOCKSIDE HILL LN
HUMBLE, TX 77346

STEAGALL, LACEY

Page 194

06_Bridesmart CREDITOR

8515 SPORTS HAVEN DR
HUMBLE, TX 77346

STEARNS, JENNY
5210 BARONS COVE
HOUSTON, TX 77041

STEARNS, JULIE C
11624 JOLLYVILLE RD.
# 1235
AUSTIN, TX 78759

STEELE, DANICIA
9711 GYPSY CAVE
CONVERSE, TX 78109

STEELE, SARA
5008 PEMBERTON LN
THE COLONY, TX 75056

STEIB, SASHA
4321 ST. ANTHONY AVE.
NEW ORLEANS, LA 70122

STEIN, SARA
1234 NEED ADDRESS
HOUSTON, TX 77027

STENBERG, RIANNON
178 NEWBERRY COURT
MADISON, AL 35757

STEPHENS, CAROLINE
408 CLASSEN DR
DALLAS, TX 75218

STEPHENSON, EVERETTA D
4340 ELDERBERRY STREET
FORNEY, TX 75126

STEPHENSON, MAGGIE
5108 FRINGETREE DRIVE
MCKINNEY, TX 75071

STERLING, SARAH
15630 QUORUM DR
ADDISON, TX 75001

STEVENS, CARLY
214 SOUTH BELL AVE
#1212
DENTON, TX 76201

STEVENS, CASSANDRA
5500 NCKINNEY PLACE DR
APT 407
MCKINNEY, TX 75070

STEVENS, HEATHER
808 DASPIT
NEW IBERIA, LA 70653

STEVENS, MEGAN

06_Bridesmart CREDITOR

5704 SPRING VALLEY RD.
APT. 2072
DALLAS, TX 75254

STEVENS, SAMANTHA
11555 CULEBRA ROAD
LOT 34
SAN ANTONIO, TX 78253

STEWART, ANALYNN
1069 TALLEY LOOP
BUDA, TX 78610

STEWART, DANIELLE
59251 HART LANE
AMITE, LA 70422

STEWART, ENESA
12507 ICELAND AVE
BATON ROUGE, LA 70814

STEWART, KIM
700 NE 122ND ST
APT 4112
OKC, OK 73114

STEWART, MAHALAH
328 CHERRYVALE RD
EDMOND, OK 73003

STEWART, NIKKI
1050 PORTER DRIVE
TERRY, MS 39170

STEWART, SHARON
513 REDBIRDDR
GREENWOOD, MS 38930

STICKNEY, COURTNEY
6218 CRAKSTON ST
HOUSTON, TX 77084

STIEVO, PATRICIA
6933 BORDER BROOK DR #908
SAN ANTIONIO, TX 78238

STITES, ALEXIS
2019 FRESNO
SAN ANTONIO, TX 78201

STOLINSKI, CYNTHIA V
210 W COKER
DEVINE, TX 78016

STOLTENBERG, ELIZABETH
1575 FAITH DR
APT 321
FT WORTH, TX 76120

STONE, KATIE
210 E SYCAMORE ST
DENTON, TX 76201

Page 196

06_Bridesmart CREDITOR

STORM, ABIGAIL
5920 E UNIVERSITY BLVD.
1321
DALLAS, TX 75206

STOTTS, ALICIA
6810 NW 38TH ST
BETHANY, OK 73008

STOVER, SARAH
1319 CHIPPEWA DR
RICHARDSON, TX 75080

STRADLEY, KRISTEN
3215 JONES CREEK RD
BATON ROUGE, LA 70816

STRAHORN, BRIANA
1301 PINERIDGE RD
MWC, OK 73130

STRATFORD, SLOANE
10000 GRANT CREEK RD
MISSOULA, MT 59808

STRAUS, LESLIE
6307 RIDGE FOREST DR
SAN ANTIONIO, TX 78233

STRAW, MINDY
1807 ENCLAVE PARK
SAN ANTONIO, TX 78213

STRINGER, JILL A
221 N GEARY AVE
OKLAHOMA CITY, OK 73104

STRINGER, LAUREN
4205 MEEKS DR.
ORANGE, TX 77632

STRIPLIN, DAWN
8373 KAREN LN.
TERRELL, TX 75160

STROTHER MYERS, DORIS
4803 HAMILTON WOLFE ROAD
UNIT# 806
SAN ANTONIO, TX 78229

STROTHER, ASHLEY
8929 WEST APPLETON AVENUE, 21
MILWAUKEE, WI 53225

STUART, KATHRYN
1105 FOWLER ST
HOUSTON, TX 77007

STUART, SAM
3520 ROCK SHELF LN
ROUND ROCK, TX 78681

STUBBS, ANNA

06_Bridesmart CREDITOR

2524 MELBOURNE RD
CARROLLTON, TX 75006

SUAREZ, VERONICA
14121 BOIS D'ARC
LANE
MANOR, TX 78653

SUBIA, MARIVEL
4205 FERNCLIFF AVE
MIDLAND, TX 79707

SUDDUTH, DEBRA
320 HISTORIC LN
GARYVILLE, LA 70051

SUMMERS, BROOKE
107 W CHEROKEE DR
CASHION, OK 73016

SUMMERS, HALEY
1904 GOLDEN TRL
CARROLLTON, TX 75010

SUMPTER, SARAH
11925 SUNDOG WAY
CYPRESS, TX 77433

SURMAN, SAMANTHA
2205 WEST WALKER ST
3216
LEAGUE CITY, TX 77573

SUTTON, SARAH
9617 SELIGMAN NE
ALBUQUERQUE, NM 87109

SVETINA, KATIE
4700 S RIDGE RDAPT 327
MCKINNEY, TX 75070

SWAIM, SARAH
7714 WEXFORDRIDGE
SAN ANTONIO, TX 78240

SWANSON, KATLIN
900 GRANGE HALL DRIVE APT 3209
EULESS, TX 76039

SWEENEY, CYNTHIA
20011 STILL MANOR CT
KATY, TX 77449

SWEET, TRACYE
5811 MITRE PEAK LANE
RICHMOND, TX 77469

SWIFT, KIARA
43 LESLIE LANE
MONROE, LA 71203

SWONKE, EMILY
700 KANE ST.

06_Bridesmart CREDITOR

TOMBALL, TX 77375

SYLVE, EMILY
15370 OLD GENESSEE
TICKFAW, LA 70466

SYLVERN, KAILYNN
3405 N SHEPHERDDRIVE
#1605
HOUSTON, TX 77018

SYLVESTER, ASHLEY
6722 CHARTRESE AVE.
BAYTOWN, TX 77521

TALAMANTEZ, JESSICA
9031 MISSION PASS
SAN ANTONIO, TX 78223

TALAMANTEZ, MONICA
420 LOW MEADOW
PLEASANTON, TX 78064

TALL BEAR, KAITLYN
5145 TWINING DR
OKC, OK 73145

TAPIA, CAMILA
1019 COTTONWOOD DR NW
ALBUQUERQUE, NM 87107

TAPIA, LAUREN
10812 BLEEKER SW
ALBQUERQUE, NM 87121

TAPPS, KENAE
221 RANGE ROAD
WAXAHACHIE, TX 75165

TARIN, ERIKA
P O BOX 154
SAN ANTONIO, TX 78260

TARTIR, NOOR
5925 ALMEDA ROAD
HOUSTON, TX 77004

TARVER, TIFFANY
20135 CASCADING FALLS BLVD
CYPRESS, TX 77433

TATE, ADRIENNE
1550 WESTBOROUGH DR
APT 3302
KATY, TX 77444

TATE, LASHALL
3825 OLD BRANDON RDAPT 10D
PEARL, MS 39208

TAXATION AND REVENUE DEPT
ATTN BANKRUPTCY DEPARTMENT
1100 S SAINT FRANCIS DRIVE

06_Bridesmart CREDITOR

PO BOX 630
SANTA FE, NM 87504-0630

TAXATION DEPT
ATTN BANKRUPTCY DEPARTMENT
PRINCESS RUTH KEELIKOLANI BLDG
830 PUNCHBOWL ST
HONOLULU, HI 96813-5094

TAYLOR, AKERA
2021 CONKLIN ST.
HOUSTON, TX 77088

TAYLOR, BREANNA
103 MORGAN DR.
LIVINGSTON, AL 35470

TAYLOR, KALEY
PO BOX 442
EMORY, TX 75440

TAYLOR, KARLA
229 LITCHFIELD LN
HOUSTON, TX 77024

TAYLOR, KEYUNER
4712 ROSEMONT PLACE
NEW ORLEANS, LA 70126

TAYLOR, MORGAN
7955 EDGELAKE CRT
NEW ORLEANS, LA 70126

TAYLOR, PAIGE
11546 LA GRANGE DR
FRISCO, TX 75035

TAYLOR, RENADA
718 BIENVILLE STREET
LAPLACE, LA 70068

TAYLOR, SHEMIYA
7709 STERLINGSHIRE ST
HOUSTON, TX 77016

TAYLOR, SHUNITA
4623 LUCIANA CIRCLE
SHREVEPORT, LA 71109

TEAMER-WRIGHT, KIMBERLY
3914 RIPPLEBROOK DR.
HOUSTON, TX 77045

TEGMEYER, SARAH
2047 W IOWA ST
CHICAGO, IL 60622

TEJEDA, LESLIE
914 ROLLING GROVE
SAN ANTONIO, TX 78253

TENNYSON, SHANIQUA
6301 WAKKRAVEN CIRCLE.

06_Bridesmart CREDITOR

FORT WORTH, TX 76113

TENOIO, PAULETH
222 BROOKLYN DR
DUNCANVILLE, TX 75016

TERAN, SAMANTHA
11715 INDIAN CAMP
SAN ANTONIO, TX 78245

TERREBONNE, AMIE
118 EAST 55TH ST
CUT OFF, LA 70345

TERRY, KYLA
5101 GRIFFIN DR
THE COLONY, TX 75056

TERRY, VALERIE
3140 WALNUT ROAD
NORMAN, OK 73072

TEXAS BAYBROOK SQUARE CENTER LP
750 TOWN & COUNTRY BLVD
SUITE 220
HOUSTON, TX 77024

THE COMMONS AT WILLOWBROOK, INC.
PROPERTY 251610
PO BOX 310349
DES MOINES, IA 50331-0349

THOMAS, ALICIA
3598 WOODLAND RD
LONGVIEW, TX 75602

THOMAS, ANYSSA
1308 PENNSYLVANIA ST
NEW ROADS, LA 70760

THOMAS, DEMETIRE
131 BUCHTA RD
APT 406
ANGLETON, TX 77515

THOMAS, JENNIFER
1520 SNIDER
COURT
LUCAS, TX 75002

THOMAS, JENNIFER
1353 MEADOWWOOD
POLAND, OH 44514

THOMAS, JENNIFER
1510 DEAN ROAD
CEDARVILLE, OH 45314

THOMAS, JOSIE
1120 RED OAK RD
BUDA, TX 78610

THOMAS, LAKESHA

06_Bridesmart CREDITOR

1026 ELVIN DR.
BATON ROUGE, LA 70810

THOMAS, LANA
16032 HAY 29 E
BUCHANAN DAM, TX 78609

THOMAS, MORGAN
3214 S GLENBROOK DR
GARLAND, TX 75041

THOMAS, NICOLE
602 DOGWOOD CIRCLE
EULESS, TX 76039

THOMAS, SHERYL
6819 OLEANDER GROVE WAY
HOUSTON, TX 77049

THOMAS, SIBY
3530 BELMONT SHORE LN
MISSOURI CITY, TX 77459

THOMAS, TAMEKA
14415 BENNING CREST LANE
HOUSTON, TX 77047

THOMAS, TIFFANY
1025 LAVENDER DR.
LITTLE ELM, TX 75068

THOMAS, VUNDIA B
3205 LINDA ST
SHREVEPORT, LA 71119

THOMPSON, ALEXANDRIA
4214 SUMMERTIM DR
BYRAM, MS 39272

THOMPSON, DANIELLE
10471 DAKOTA RIVER
CONVERSE, TX 78109

THOMPSON, DEADRE
2230 NEWPORT ST.
JACKSON, MS 39213

THOMPSON, HALEY
9025 ELBE TRAIL
FORT WORTH, TX 76118

THOMPSON, KACI
1212 NORTH QUAKER AVE
APT. 1322
LUBBOCK, TX 79415

THOMPSON, MARLEY
1913 NW 27TH
OKC, OK 73106

THORNELL, ARYN
6306 BEN RD
SACHSE, TX 75048

06_Bridesmart CREDITOR

THORNHILL, DIANA
3229 WILTSHIRE HORN AVE
MCKINNEY, TX 75071

THORNTON, CHELSIE
611 PENNYSLVANIA AVE
NEW ROADS, LA 70760

THORNTON, JENNA
15614 SHADY BROOK LANE
COLLEGE STATION, TX 77845

THORNTON, LACEY
3208 CURRIE APT 610
FT WORTH, TX 76133

THORNTON, SHELBY
11400 ROSEMONT AVE NE
ALBUQUERQUE, NM 87112

THRALLS, JULIE
12998 TRAIL HOLLOW DR
HOUSTON, TX 77079

THRASHER, HEATHER
7600 FOREST FERN
LIVE OAK, TX 78233

TIJERINA, LOUANN
12302 ABBEY GARDEN
SAN ANTONIO, TX 78249

TILLEY, GRACE
259 CR 1081
CORTHAGE, TX 75633

TILLIS, JACKIE
13050 CHAMPIONS PARK DR
APT 818
HOUSTON, TX 77069

TILLOTSON, KEYONDREA
5256 GALAXY BLVD
DARRAW, LA 70725

TIMS, BRANDY
10718 AUGUSTA LN
ROWLETT, TX 75089

TINDALL, JUVY
9001 GLACIER AVE
TEXAS CITY, TX 77591

TINKLER, HELENE
4416 W VANDALIA ST
BROKEN ARROW, OK 74012

TINSLEY, DONESHA
15125 W. ROAD #931
HOUSTON, TX 77095

TIPPIE, MILEE

06_Bridesmart CREDITOR

305 HIGHLAND DR.
BURNET, TX 78611

TITSWORTH, EDIE
14252 E. LAKE DR.
CLAREMORE, OK 74017

TJON, KARI
1632 HAWTHORNE ST.
#3
HOUSTON, TX 77006

TOME, VICTORIA
11157 E SUNSET DR
FORT WORTH, TX 76244

TORP, CAMILLA
1114 DEARING DOWNS DR
HELENA, AL 35080

TORRENCE, DEVORA
9135 MCCOLLUM PARK RD
BEACH CITY, TX 77523

TORRES, ANGELINA
430 MERRIWEATHER ST
WEBSTER, TX 77598

TORRES, BRENDA
11660 HUEBNER RD
APT. 105
SAN ANTONIO, TX 78230

TORRES, DIANA
714 WILCREST DR
HOUSTON, TX 77042

TORRES, JENNIFER D
6322 WILLOW HILL
SAN ANTONIO, TX 78247

TORRES, LIDIA
1514 BUFFALO RUN CIR
HOUSTON, TX 77067

TORRES, ROXIE
3310 COVINA AVENUE
MCALLEN, TX 78503

TORRES, TOMMIE
11727 CULEBRA
APPARTMENT 5208
SAN ANTONIO, TX 78253

TORRIO, MJ
4390 E 380 RD
TALALA, OK 74080

TOUSANT, JERMESHIA
850 CLAREANCE DR
NATCHITOCHES, LA 71457

TOVAR, ASHYNN

06_Bridesmart CREDITOR

105 HEMOSA
SEGUIN, TX 78155

TRAMIEL, COURTNEY
248 INDIA DRIVE
SHREVEPORT, LA 71115

TRAMMELL, KIEDRE
2213 WATERWAY
MESQUITE, TX 75181

TRAN, JULLIE
5316 MAVERICK DRIVE
GRAND PRAIRIE, TX 75052

TRAN, SHEENA
26907 RIVERBEND POINT LANE
CYPRESS, TX 77433

TRAN, VI
1315 RIVERCHASE DR
COPPELL, TX 75019

TRAUTMAN, RACHEL
3191 MEDICAL CENTER DRIVE
#3810
MCKINNEY, TX 75069

TRAVERZO, AMANDA
2612 HORIZON WAY
LITTLE ELM, TX 75068

TRAYLOR, I'ACHIA S
6711 RUBILEE AVE
TRAILER# 2
HUMBLE, TX 77396

TREADWELL, TAMMY
4144 SILVERBERRY AVE.
FORT WORTH, TX 76137

TREJO, ANGELICA
13318 VIA PINETTA
CYPRESS, TX 77429

TREJO, CRYSTAL
1801 WOLFCREEK DR
ARLINGTON, TX 76018

TREVINO, EMMA
7846 JUBILANT DR
75
DALLAS, TX 75237

TREVINO, KAREN
6310 S STATE HWY 360 APT 1516
GRAND PRAIRE, TX TX

TREVINO, MARIA
7006 PICKETT DR
RICHMOND, TX 77469

TREVINO, MARTHA

06_Bridesmart CREDITOR

8522 LIGHTHOUSE LAKE LN
ATASCOSITA, TX 77346

TREVINO, PATRICIA
1421 WOOD DUCK DR
LITTLE ELM, TX 75068

TREVINO, SUMMER
16996 HWY 80
KARNES CITY, TX 78118

TREVINO-TORRES, CATHERINE
4145 S HULEN #1221
FORT WORTH, TX 76109

TRIMBLE, SALLE
12501 BLUE SAGE RD
OKC, OK 73120

TRIPP, HEATHER
420 CROSS DR
HAUGHTON, LA 71037

TRUETKEN, HANNAH
2201 WHITNEY LN
MCKINNEY, TX 75070

TRUJILLO, ALEXANDRIA
1750 INDIAN SCHOOL RD. NW #86
ALBUQUERQUE, NM 87114

TRUJILLO, CHERIE
39 BIRCH RD
EDGEWOOD, NM 87015

TRUJILLO, ELVA
5413 RICE DR
THE COLONY, TX 75056

TRUJILLO, NOELLE
1716 BAND SAW PL NW
ALBUQUERQUE, NM 87104

TRUNDLE, FELISHA
16147 E. 99TH ST. N.
OWASSO, OK 74055

TSE, STEPHANIE
2290 Z AMMICK CT
SPRING, TX 77389

TUCKER, PAIGE
2109 HEMINGWAY DR
DENTON, TX 76210

TUCKER, TARA
6756 CR. 608
BURELSON, TX 76028

TURCOTTE, TESSA
2427 WOODHILL DR NW
ALBUQUERQUE, NM 87120

06_Bridesmart CREDITOR

TURLEY, LINDA
8627 TURNING LEAF
FAIR OAKS RANCH, TX 78015

TURMELLE, CORINNE
1301 N. AW GRIMES BLVD
APT. 1224
ROUND ROCK, TX 78665

TURNBULL, RICI
505 SHOVE DR
WYLIE, TX 75098

TURNER, CLARE
5500 MCKINNEY PLACE DR
APT 523
MCKINNEY, TX 75070

TURNER, JESSICA
2400 NW 30TH APT 844
OKC, OK 73112

TURNER, KARA
5335 KINCER RD
DAMON, TX 77430

TURNER, NATASHA
110 WAYWOOD DR
JACKSON, MS 39212

TURNER, PAIGE
4321 POPPY DRIVE
MANSFIELD, TX 76063

TURNER, SHANNON
30 BURNHAM GLEN
SAN ANTONIO, TX 78257

TURNER-LEWIS, ALISHA
P.O. BOX 1371
WOODVILLE, MS 39669

TYLER, FELECIA
3531 JUDSON STREET
SHREVEPORT, LA 71109

TYSON, ASHLEY
3501 ROSS AVENUE
DALLAS, TX 75204

TYSON, CANDICE
552 BUFFALO CREEK DR
DESOTO, TX 75115

UDVARHELY, KATHY L
8244 PAISLEY
THE COLONY, TX 75056

UGENT, DANIELLE
4906 HENNINGTON DRIVE
SPRING, TX 77388

UHLER, MIRANDA

06_Bridesmart CREDITOR

2364 HWY 308
THIBODAUX, LA 70301

UKWUAGU, OLUCHI
10800 KIPP WAY
APT 3002
HOUSTON, TX 77099

ULLMANN, MEGHAN
2300 RICHMOND AVE
APT 242
HOUSTON, TX

ULLOA, LINDSI
1115 NW LAKE AVE
LAWTON, OK 73507

UPTON, KRYSTINA
3531 ESPERANZA DR.
ROUND ROCK, TX 78665

URANGA, PAOLA
16423 FOX CROSSING WAY
SPRING, TX 77379

URBAN, KRYSTAL
31140 WALNUT RIDGE
WALLER, TX 77484

URBANO, DJANNINE
17902 ROTSON DR
CYPRESS, TX 77429

URDIALEZ, JULIE
11727 CULEBRA RD
SAN ANTONIO, TX 78253

URDIALEZ, SANDRA
10142 SILVERBROOK PLACE
SAN ANTONIO, TX 78254

URSIN, CIARA
10201 TELEPHONE RD
#270
HOUSTON, TX 77075

UTAH STATE TAX COMMISSION
ATTN BANKRUPTCY DEPARTMENT
210 N 1950 WEST
SALT LAKE CITY, UT 84134

UVALLE, VICTORIA
7126 MONTCLAIR PEAK LN
RICHMOND, TX 77469

UY, NY
5221 PRUITT DR
THE COLONY, TX 75056

VAIL, JESSIE
3035 GROVEVIEW RD
MELISSA, TX 75454

06_Bridesmart CREDITOR

VAKIL, TARA
102 ROUCOURT LOOP
COLLEGE STATION, TX 77845

VALDEZ, BRANDIE
13439 RAMPCHESTER LANE
HOUSTON, TX 77015

VALDEZ, CASSANDRA
3518 FALLEN LEAF
SAN ANTONIO, TX 78230

VALDEZ, DANIELLE
3520 CREST AVE SE
ALBUQUERQUE, NM 87106

VALDEZ, KATIE
3834 FALLS DRIVE
DALLAS, TX 75211

VALDEZ, SELINA R.
939 COLORADO ST. UNIT 14
HOUSTON, TX 77007

VALEK, STEPHANIE
2901 SAN JACINTO BLVD
APT 307
AUSTIN, TX 78705

VALIS, KATELYN
1504 ALTA VISTA DR
ALVIN, TX 77511

VALVERDE-VERMEULEN, ARIADNA
7506 MORGANS POND CT
SPRING, TX 77389

VAN HORN, KATIE
10805 QUAIL CIRCLE
OKC, OK 73120

VANDEPUTTE, JUDY
5004 NATCHEZ DR
SACHSE, TX 75048

VANDERFORD, LEAH
1135 HWY 13
BRANDON, MS 39042

VANMERRIENBOER, AVA
2180 GLENDALE AVE
BATON ROUGE, LA 70808

VARGAS, ANDREA
PO BOX 4156
FAIRVIEW, NM 87533

VARGAS, CHRISTIANA
4714 EL SALVADOR DR.
HOUSTON, TX 77066

VARGAS, HILLARY
906 LA MANDA

06_Bridesmart CREDITOR

SAN ANTONIO, TX 78201

VARGAS, JULIANA
5016 BROWN BEAR DR. NE
RIO RANCHO, NM 87144

VARNELL, JADA
5811 W NORTHSAIDE DR
BOLTON, MS 39041

VASQUEZ, JOCELIN
3108 EASTERN VALLEY DR.
VENUS, TX 76084

VASQUEZ, KOREAN
PO BOX 64581
BATON ROUGE, LA 70896

VASQUEZ, MALIA
8601 MILLICENT WAY
APT 235
SHREVEPORT, LA 71115

VASQUEZ, MERCEDES
320 EAST 6TH STREET
ANNA, TX 75409

VASQUEZ, PRICILA
1127 SE 21ST
OKC, OK 73129

VASQUEZ, VERENISE
3108 EASTERN VALLEY DR
VENUS, TX 76084

VASSAR, KAYLA
11909 DACCA COURT
ALEDO, TX 76008

VAUGHN, JENNIFER
2439 SOLEDAD RIDGE DR.
SPRING, TX 77373

VAZQUEZ, LINDA
4176 PORTWOOD DR
LANCASTER, TX 75134

VAZQUEZ, MARLEN
103 ALTA VISTA CV
HUTTO, TX 78634

VAZQUEZ, RASHEL
111 ANTON DR
SAN ANTONIO, TX 78250

VEAL, LAUREN
300 BYRAM  DR
APT 46  C
BRYAM, MS 39272

VEAL, TIFFANY
SINBAD STREET
BAKER, LA 70714

06_Bridesmart CREDITOR

VEALS, KAYLA
PO BOX 1242
WOODVILLE, MS 39669

VEALS, SHANELL
109 DR MARTIN LUTHER KING DR
WOODVILLE, MS 39669

VEGA, CINDY
PO BOX 700627
TULSA, OK 74170

VEGA, SAMANTHA
5611 DEGAN WAY
SAN ANTONIO, TX 78228

VEGA, YOLANDA
319 E LUBBOCK
SAN ANTONIO, TX 78204

VEGAGARCIA, DEZAREE
7914 A GUADAULUPE TRAIL NW.
ALBUQUERQUE, NM 87114

VELARDE, AMANDA
3649 N POLE LOOP
RIO RANCHO, NM 87144

VELARDE, CLAUDIA
4905 GLODEN THREAD DR
ALBUQUERQUE, NM 87113

VELASQUE, CRYSTAL
10427 NAPOLI PL
ALBUQUERQUE, NM 87114

VELASQUEZ, AMBAR
2091 GRANGENO DR
EAGLE PASS, TX 78852

VELASQUEZ, JAYCIE
8209 RANCHO SEGURO
ALBUQUERQUE, NM 87120

VELASQUEZ, PATRICIA
143 WILLEE DR
SAN ANTONIO, TX 78228

VELAZQUEZ, KENNA
1503 HAWTHORNE
EL PASO, TX 79902

VELIZ, JENNIFER
11923 QUANDER LN
HOUSTON, TX 77067

VERA, AMBER
10914 RITCER ST
HOUSTON, TX 77089

VERA, DORA
14123 COUGAR ROCK DRIVE.

06_Bridesmart CREDITOR

SAN ANTONIO, TX 78230

VERGARA, SANDRA
3913 OHARE DR
MESQUITE, TX 75150

VERMONT DEPT OF TAXES
ATTN BANKRUPTCY DEPARTMENT
109 STATE ST
MONTPELIER, VT 05609-1401

VESSEL, KIMBERLY
P.O. BOX2462
ST FRANCISVILLE, LA 70775

VESSEL, LAKESHA
8827 HICKCOCK DRIVE
BATON ROUGE, LA 70811

VICKREY, KELSEY
5412 GREAT WORTH WAY
MCKINNEY, TX 75070

VICKREY, LACRISTA
1146 LANDON LANE
ALLEN, TX 75013

VICTORIA, IVONNE
1630 SUMMER CITY DR.
HOUSTON, TX 77047

VIEZCAS, AMY
2316 SW 34TH
OKC, OK 73119

VIGGIANO, ASHLEE
10200 INDEPENDENCE PKWY
1315
PLANO, TX 75025

VIGIL, KLARISSA
60 HIGH RIDGE DR
MCKINNEY, TX 75071

VIGIL, TRISTA
607 WESTBURY LANE
GEORGETOWN, TX 78633

VILLAFRANCA, SANDRA
604 VALLE ALTO
LOS FRESNO, TX 78566

VILLANUEVA, LAURA
1259 JANET LANE
BROWNSVILLE, TX 78526

VILLAREAL, DEYKARIS
7107 BUFFALO CREEK
SAN ANTONIO, TX 78257

VILLARREAL, DARLENE
714 REMINGTON WALK COURT
HOUSTON, TX 77073

06_Bridesmart CREDITOR

VILLARREAL, LIECA
2837 AIRPORT FREEWAY
APT #1034
BEDFORD, TX 76021

VILLARREAL, STEPHANIE
2118 SANTA ANNA
SAN ANTONIO, TX 78201

VILTZ, HILDA
3242 27TH ST
PORT ARTHUR, TX 77642

VIRGINIA DEPT OF TAXATION
ATTN BANKRUPTCY DEPARTMENT
3600 W BROAD STREET SUITE 160
PO BOX 1115
RICHMOND, VA 23230-4195

VISE, ALEXIS
3620 NW 176TH ST
EDMOND, OK 73012

VOIGT, CRYSTAL
5107 STORMY HILLS
SAN ANTONIO, TX 78247

VONDO, SHAUN
39094 BAYOU VIEW AVE
GONZALES, LA 70737

VOWELL, LINDSEY
161 DUCK CIRCLE EXT
SAREPTA, LA 71071

VUNETICH, COURTNEY
2609 FEATHERSTONE
OKC, OK 73120

VY, THU
2312 CYPRESS CREEK LANE
APT 1622
ARLINGTON, TX 76010

WADOOD, HAAMIDAH
1001 LAKE STREET
NATCHITOCHES, LA 71457

WAGNER, AMY
69 CAMINO CERRADO
SANTA FE, NM 87506

WAGNER, ELIZABETH
5100 MILWEE ST. #133
HOUSTON, TX 77092

WAGNER, JENNIFER
20000 SAUMS RD#12107
KATY, TX 77449

WAGNER, MARGARET
10919 WEST RD

06_Bridesmart CREDITOR

223
HOUSTON, TX 77064

WAGNER, SHERRYLYNN
8602 NE ZAC LENTZ PKWY APT 421
VICTORIA, TX 77904

WAID, HANNAH
1615 SAWDUST RDAPT 12165
THE WOODLANDS, TX 77380

WALDIE, DANIELLE
2980 S LOPP 1604 W
SAN ANTONIO, TX 78264

WALKER, ASHLEY
7802 COASTWAY
ROWLETT, TX 75088

WALKER, CYNTHIA
7802 COASTWAY
ROWLETT, TX 75088

WALKER, DELSIA
1073 BULLRUN DR
BYRAM, MS 39272

WALKER, KIMBERLY
811 NORTH RIVERSHIRE
CONROE, TX 77304

WALKINS, LACATHERINE
462 RUTLEDGE AVE
SHREVEPORT, LA 71106

WALL, BRITNI
8811 MAINLAND RIDGE
SAN ANTONIO, TX 78250

WALLACE, BROOKE
2202 BRITTON RIDGE DR
KATY, TX 77494

WALLACE, KHLOE
2405 MARYANN DR
SULPHUR, LA 70663

WALLIS, BEVERLY
PO BOX 16
ADKINS, TX 78101

WALLIS, LATRENDA
107 WEAPING WILLOW DR
MONROE, LA 71203

WALTMAN, LAUREN
3519 YASMINERANCH DR.
KATY, TX 77494

WALTON, DEITRA
6119 LAURIE BLK
SAN ANTIONIO, TX 78239

06_Bridesmart CREDITOR

WALTON, JAKERRA
415 MOORE ST
MORTON, MS 39117

WALTON, MARY E
8704 DIGBY DR
PLANO, TX 75025

WALTON, SANDRA A
3313 NICE DR
PLANO, TX 75023

WALUND, LEIGHANN
808 FOUNDREN DR
ARLINGTON, TX 76001

WANG, JING
9926 JASMINECREEK DRIVE
AUSTIN, TX 78726

WANG, YVETTE
1002 LINKWOOD DR
PEARLAND, TX 77581

WANSLEY, MARANDA
24650 ADALADE LANE
DAPHANE, AL 36527

WARD, ALLISON
3220 ROAN WAY
SAN ANTIONIO, TX 78259

WARD, SARA
1113 ABRAMS RD
APT 148
RICHARDSON, TX 75081

WARD, SHAKERIAN
7027 BEAUFORDWAY
SHREVEPORT, LA 71129

WARE, TORIANA
2637 HARRIS ST
SHREVEPORT, LA 71106

WARR, ALICIA
3653 BRIARGROVE LN
#916
DALLAS, TX 75287

WARREN, KATY
16607 ORCHID MIST
CYPRESS, TX 77433

WARRICK, RACHEL
2204 W MEMPHIS ST
TULSA, OK 74012

WARRICK, RACHEL E
2204 W MEMPHIS ST
BROKEN ARROW, OK 74012

WASCOM, AMGELICA

06_Bridesmart CREDITOR

21117 ROBERTSON RD
HAMMOND, LA 70403

WASHINGTON, CRYSTALL
231 NORTHBAY DR
MADISON, MS 39110

WASHINGTON, JENSI
10300 KATY FWY
HOUSTON, TX 77043

WASHINGTON, JOYLYNN
18247 FOLEY PARK CT
CYPRESS, TX 77433

WASHINGTON, KEDRA
1919 POST OAK PARK DR.# 4203
HOUSTON, TX 77027

WATKINS, AMANDA
1929 TAWAKANI LANE
HURST, TX 75068

WATKINS, DANIELLE
2201 ROCKBROOK DR
LEWISVILLE, TX 75067

WATKINS, JOVITA
3600 SHAW ROAD
WINSTON SALEM, NC 27105

WATKINS, SHANNON
6244 N W 160TH
EDMOND, OK 73013

WATKINS, WENDY
5300 VALERIE ST
BELLAIRE, TX 77401

WATSON, PAM
15 WILDWOOD DRIVE
DURANT, OK 74701

WAUMSLEY, JULIANNE
1809 JAMES ST
ROSENBERG, TX 77471

WEAKLEY, CINDY
5016 COPPERGLEN CIRCLE
COLLEYVILLE, TX 76034

WEAVER, CELTE
911 WILKINSON
SHREVEPORT, LA 71104

WEBB, CHANTELL
4555 SUNNYBROOK DRIVE
BATON ROUGE, LA 70814

WEBB, KADRON
5487 SOPHIE ANNE DR
ZACHARY, LA 70791

06_Bridesmart CREDITOR

WEBBER, ESHLI
2255 ELDRIDGE PWY
HOUSTON, TX 77077

WEBER, MAEGAN
4711 ALLUVIAL CIRCLE
ALIVIN, TX 77511

WEBSTER, KAMELL
4517 ORANGE ST
HOUSTON, TX 77020

WELLMANN, SYDNEY
5017 STOWERS BLVD.
SAN ANTONIO, TX 78238

WELLS, DELIAH
9005 WALKER RD
APT# 722
SHREVEPORT, LA 71118

WELLS, JERRICA
3555 CEDAR CREEK DR
APT 706
SHREVEPORT, LA 71118

WELLS, LEISHA
1241 VINEYARDRD
GUNTER, TX 75058

WELLS, TEKISHA
251 E SEMINOLE PLACE
TULSA, OK 74106

WELLS, TIFFINI
900 CHERRY ST
APT C4
SUMMIT, MS 39666

WEMETT, BRYANNA
42680 SCARLETT CIRCLE
HAMMOND, LA 70403

WENGER, CLARA
9138 N 440 ROAD
BIG CABIN, OK 74332

WENNEBORG, REBEKAH
518 SPRING CREEK DRIVE
LIBERTY HILL, TX 78642

WESENBERG, NATASHA
4509 SHILOH PL
ALBUQUERQUE, NM 87111

WESSINGER, AALIYAH D
320 S 12TH STREET
BATON ROUGE, LA 70802

WESSON, NATASHA
2 AMEN CORNER COURT
MANSFIELD, TX 76063

06_Bridesmart CREDITOR

WEST, JAYLENE
345 LOMA LINDA LP.
RIO RANCHO, NM 87124

WEST, SHELBY
680 W SAM HOUSTON PKWY SOUTH
#26110
HOUSTON, TX 77042

WESTER, ALEX
735 SUPPER ROCK
ALBUQUERQUE, NM 87123

WESTLING, JOCELYN
8602 CR 198
ALVIN, TX 77511

WEWCCNER, ABBY
917 WALLACE ROAD
WEST MONROE, LA A

WHEATON, KAT
5115 TIMBER GALE ST
SAN ANTONINO, TX 78250

WHISNANT, TERESA
1109 ELAINE DR
IRVING, TX 75066

WHITE, ALLIE
2215 SOUTH IRONWOOD
BROKEN ARROW, OK 74012

WHITE, FELICIA
515 FAIRGROUNDS ROAD
LOT 38
NATCHITOCHES, LA 71457

WHITE, KELSEY
12555 HIGHWAY 69NORTH
ADAIR, OK 74330

WHITE, KELSEY
4120 8TH AVE SE
NAPLES, FL 34117

WHITE, LATOYA
9857 STREET D
APT 29
ST. FRANCISVILLE, LA 70775

WHITE, MELISSA
7100 LOUISANNA BLVD NE
APT B105
ALBUQUERQUE, NM 87109

WHITE, NATALIE
1OO SOUTH GRANDVIEW
DUBUQUE, IA 52003

WHITE, SALENA
13610 W. 58TH ST. S.
SAND SPRINGS, OK 74063

06_Bridesmart CREDITOR

WHITECHURCH, ADRIANE
1217 TAMRANAE CT.
AUSTIN, TX 78746

WHITEHEAD, KATHRYN
33 BRACKETT ROAD
GORHAM, ME 04038

WHITESIDE, AMANDA
5454 NEWCASTLE ST
APT 251
HOUSTON, TX 77081

WHITLEY, TORI
109 PINEKNDLL #354
RIDGELAND, MS 39157

WHITLOCK, MELISSA
10235 INDIAN TRAIL
SANGER, TX 76266

WHITNEY, STEFFANIE
4215 LUCAS RD
FLORESVILLE, TX 78114

WHITTEN, TARNEISHA
3559 HARRISON ST
BR, LA 70805

WHITTY, ALYSSA
21630 DAYTON SPRING LN
KATY, TX 77449

WHYTE, NICOLE
4605 CROWN KNOL CIRCLE
FLOWER MOUND, TX 75028

WICHMANN, BREE
1716 WHITE WING CIRCLE
FRIENDSWOOD, TX 77546

WIGGINS, KELSIE
16519 WEST KINGSCOATE DR
CROSBY, TX 77532

WIGHT, JORDAN
627 HOME CROSSING
ADKINS, TX 78101

WILBER, LAUREN
7407 LEAH DRIVE NE
ALBUQUERQUE, NM 87110

WILBON, CHELSIE M
3000 JULY ST
#1210
BATON ROUGE, LA 70808

WILEY, MARY
121 SOUTH PARKRIDGE DR
BENTON, LA 71006

06_Bridesmart CREDITOR

```
WILEY, SHIRLEY
5225 STRAWBERRY CITY RD.
PLEASANTON, TX 78064

WILEY, TANITA
7055 HOUSIER #321
HOUSTON, TX 77040

WILKERSON, HANNAH
538 ROLLING HILLS
COPPELL, TX 75019

WILKIE, AMANDA
6205 NW 63RDST
APT G
WARR ACRES, OK 73132

WILKINSON, KENDRA
303 ANITA DR
BRUSLEY, LA 70719

WILKINSON-SMITH, ALISON
503 CORDOVA ST.
DALLAS, TX 75223

WILLAMS-BROOKS, KRISCHELL
6706 WOODSIDE DR
ZACHARY, LA 70791

WILLIAMS, ALISON
7414 DALEWOOD LN
DALLAS, TX 75214

WILLIAMS, AQUANETTA
2349 SAN MARCOS DR
COLORADO SPRINGS, CO 80910

WILLIAMS, ASHTON
2034 FM3359
CARTHAGE, TX 75633

WILLIAMS, ECHEZONA
P.O. BOX 1003
PRAIRIEVILLE, LA 70769

WILLIAMS, EMILY
802 BONNY COURT
MURPHY, TX 75094

WILLIAMS, ISIS
1204 COLLEGE PKWY
#835
LEWISVILLE, TX 75077

WILLIAMS, JAMIE
2104 CULLEN AVENUE
AUSTIN, TX 78757

WILLIAMS, JAMIE
151 PALERMO DR.
ISLA MORADA, FL 33036

WILLIAMS, JASMIN
```

06_Bridesmart CREDITOR

3716 VENICE DR
NORTH RICHLAND HILLS, TX 76180

WILLIAMS, JENNIFER
30531 S 216TH
HENRIETTA, OK 74437

WILLIAMS, JULIA
16723 ALLEMAND LN
CYPRESS, TX 77429

WILLIAMS, KATELIN
21103 KNIGHT QUEST DR
TOMBALL, TX 77375

WILLIAMS, KATESHA
6503 ASHBY POINT
LIVE OAK, TX 78233

WILLIAMS, KAYLA
9 PASTERN TERRACE
BURLINGTON, NJ 08016

WILLIAMS, KAYLA
8452 ARROYO LN.
BENBROOK, TX 76126

WILLIAMS, KENDALL
2401 W OMAHA ST
BROKEN ARROW, OK 74012

WILLIAMS, MAUREEN
1601 EAST DEBBIE LANE APT 5210
MANSFIELD, TX 76063

WILLIAMS, MEREDITH
205 BENTON DR
APT 11208
ALLEN, TX 75013

WILLIAMS, THRESSA
6236 SINGLETARY ST.
SHREVESPORT, LA 71109

WILLIAMS, TONYELLE
2813 ISLAND WREN DR
MESQUITE, TX 75181

WILLIAMS, VANESSA
808 OLD MAGNOLIA
CONROE, TX 77304

WILLIAMS, WANDA
1507 GLEESON AVE
CLEBURNE, TX 76033

WILLIAMSON, MACY
4423 OLIVIA DRIVE
ADDIS, LA 70710

WILLIAMSON, MARY
11824 S 268 E AVE
COWETA, OK 74429

06_Bridesmart CREDITOR

WILLIS, ELIZABETH
533 GIBSON ST
CEDAR HILL, TX 75104

WILLIS, PATRICE
176 SMITH COMMUNITY ROAD
COUSHATTA, LA 71019

WILLMAN, BAILEY
12701 GAELIC GLEN CT
OKC, OK 73142

WILLS, STEPHANIE
30901A WEST LONA VALLEY ROAD
KINTA, OK 74552

WILMOTH, AMNA
317 MURRAY FARM RD
#313
FAIRVIEW, TX 75069

WILSON, ADELAIDE
456 FAIRFEILD DRIVE
MADISON, MS 39110

WILSON, KAREN T
23031 S WATERLILY DR
RICHMOND, TX 77406

WILSON, MARY
410 E ASH LANE
EULESS, TX 76039

WILSON, MEGAN
502 EAST 8TH STREET
OWASSO, OK 74055

WILSON, NICOLE
11319 S. KIMERLINEDR
NORMAN, OK 73026

WILSON, ONIKEH
1220 GOLF CLUB DR
LANTANA, TX 76226

WINDLE, ALEXIS
11720 N 194TH EAST AVE
COLLINSVILLE, OK 74021

WING, ASHLEY
1400 HEALDTON
ARDMORE, OK 73401

WINGER, CHRISTIANA
4914 FIVE KNOWLS DR
FRIENDSWOOD, TX 77546

WINKLE, TIFFANY
524 MANUEL RD
NOBLE, LA 71462

WINN, BROOKE

06_Bridesmart CREDITOR

571 WINBOURNE DR
SLIDELL, LA 70461

WINSLOW, KARNELLA
340 GILLESPIE ROAD
MADISON, AL 35758

WISCONSIN DEPT OF JUSTICE ATTORNEY GENER
ATTN BANKRUPTCY DEPARTMENT
STATE CAPITOL STE 114 E
PO BOX 7857
MADISON, WI 53707-7857

WOLAN, LACEY
200 WATERS ST
APT 16107
WEBSTER, TX 77598

WOLDE, HELEN
6220 ALDER DR
HOUSTON, TX 77081

WOLF, ALLISON
3714 BREMEN
SAN ANTONIO, TX 78210

WOLF, PATRICIA
4911 ROCKHURST ST
SAN ANTONIO, TX 78249

WOLF, PATTI
6486 CAMINO ROJO
SANTA FE, NM 87507

WONG, KRISTIE
10301 FM 2222
APT 334
AUSTIN, TX 78738

WOOD, ABIGAIL
454 WALNUT CREST
SELMA, TX 78154

WOOD, BRITTNEY
30807 TRINKET DR
SPRING, TX 77386

WOOD, BRITTNEY
2912 F M JONES DRIVE
LITHIA, FL 33547

WOOD, ELISE
4100 CREEK RUN
SAN ANTONIO, TX 78238

WOOD, MEGAN
12210 E RIVER RUN
BAYTOWN, TX 77523

WOODCOCK, CHELSEA
2718 WOODLEY ST
SAN ANTIONIO, TX 78232

06_Bridesmart CREDITOR

WOODLEY, ALEXIS
2820 CASTLE CREEK DR.
LITTLE ELM, TX 75068

WOODMAN, SAMANTHA
3186 LA AVENIDA DE SAN MARCOS
SANTA FE, NM 87507

WOODSON, PATRICE
913 FRANCIS ST
LANCASTER, TX 75146

WOODWARD, ROXIE
3302 RIDGEPOINT CT
PEARLAND, TX 77584

WOODY, CAITLIN
1376 BOUNDS RD
GUNTER, TX 75058

WOODY, JANICE
3604 DEWBERRY CT
PLANO, TX 75025

WOOLDRIDGE, LAUREN
700 COBIS DRIVE APT 722
KATY, TX 77494

WOOLEY, BRITTANY
1187 RUSTLING WIND LANE
LEAGUE CITY, TX 77573

WOOTEN, JESSICA
18200 WESTFIELD PL DR #1328
HOUSTON, TX 77090

WOOTEN, KIM
1368 REYNOSA LOOP SE
RIO RANCHO, NM 87124

WOOTEN, OLIVIA
2407 SW 40TH ST
LAWTON, OK 73505

WORD, JIMI
2507 WESTWOOD CRT
ARDMORE, OK 73401

WORDEN, AMANDA
1801 SAN JOSE
NEED
FRIENDSWOOD, TX 77546

WORLEY, CONSUELO
12434 LAGO BEND LANE
HOUSTON, TX 77041

WORTHEN, KELSEY
305 SOLANO DR NE
ALBUQUERQUE, NM 87108

WP TULSA LLC
8080 PARK LANE

06_Bridesmart CREDITOR

SUITE 800
DALLAS, TX 75231

WRIGHT, ANDETRIA
2639 ROYAL THISTLE DR
HOUSTON, TX 77088

WRIGHT, BAILEY
PO BOX 1101
ANAHUAC, TX 77514

WRIGHT, LEANA
17218 COBBLE SHORES DR.
TOMBALL, TX 77377

WRIGHT, MEGAN
800 SOUTH RAVEN RD
SHOREWOOD, IL 60404

WRIGHT, TONYA
2920 HIAWATHA ST
BATON ROUGE, LA 70805

WYATT, CLYDEISHA
9235 STRATTON DR
BATON ROUGE, LA 70814

WYATT, KRISTEN
P.O. BOX 1162
POTH, TX 78147

WYATT, MONIQUE
4848 PIN OAK PARK #106
HOUSTON, TX 77081

WYATT, TONI
9235 STRATTON DR
BATON ROUGE, LA 70814

WYNDHAM, DEVAN
4040 SPRINGVALLEY RD.
#122B
FARMER BRANCH, TX 75224

WYNES, ERICKA
207 TEAL WOOD DR
BOSSIER CITY, LA 71111

WYOMING DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
EDMUND J SCHMIDT
HERSCHLER BLDG 2ND FLOOR WEST
CHEYENNE, WY 82002-0110

YAN, SARAH
4719 PLEASONT VIEW
SAN ANTONIO, TX 78217

YANKSON, ASIA
6308 WINDERS DR
#2818
PLANO, TX 75024

06_Bridesmart CREDITOR

YATES, NICOLE
3310 WOODBRIAR DR
HOUSTON, TX 77068

YATES, RUBY MAE
21302 ENCINO COMMONS #6305
SAN ANTONIO, TX 78259

YBARRA, JEAN
26850 US HIGHWAY 380 E
#1806
AUBREY, TX 76227

YBARRA, REYNA
11826 CHAMPION WALK
LANE
HOUSTON, TX 77066

YEAMAN, MEGAN
1222 DELMONT DR
RICHARDSON, TX 75080

YEE, MONICA
101 UNOVERSITY CIRCLE
CHICAGO, IL 60064

YETSKO, LAURA
2605 NW 160 ST
EDMOND, OK 70313

YETTO, MARY
221 STONE MOUNTAIN ROAD
CRESSON, TX 76035

YONLEY, DEBRA
3301 NORWICH DR
RICHARDSON, TX 75082

YOUNG, ALEXIS
42531 WEBER CITY RD
GONZALES, LA 70737

YOUNG, BRIANA
509 ROAD RUNNER AVE
NEW BRAUNFELS, TX 78130

YOUNG, CAMILLE
9723 MARBACH CREST
SAN ANTONIO, TX 78245

YOUNG, CHIMIRA 'TIA'
123 GET
HOUSTON, TX 77056

YOUNG, CYNTHIA
6118 APPLE BLUFF CT
SUGARLAND, TX 77479

YOUNG, RENEE
2230 PEAVY CIRCLE
DALLAS, TX 75228

YOUNG, STEPHANIE

06_Bridesmart CREDITOR

680 WHITE OAK DR
CANYON LAKE, TX 78133

YOUNG, STEPHANIE
546 EAST FOURTH ST
APT 2
SOUTH BOSTON, MA 02127

YOUNGBLOOD, JASMINE
8450 E. KINGS HWY
APT.F4
SHREVEPORT, LA 71115

YOUNGBLOOD, SAMANTHA
508 E LOCUST AVE
MCALESTER, OK 74501

YOUNT, PAULA
1210 TIMBER LANE
ROSENBERG, TX 77471

ZAIONTZ, LISA
6 NEWLN #1L
STATEN ISLAND, NY 10305

ZAMARRIPA, JESSICA
10736 ROYAL PINEDR.
HOUSTON, TX 77093

ZAMBRANO, VICTORIA
3603 RIDGE CLUSTER
SAN ANTONIO, TX 78247

ZAMORA, BELINDA
815 NORTH SAN ANTONIO ST.
SABINAL, TX 78881

ZAMORA, MICHELLE
7503 ESCADA CREST
SAN ANTONIO, TX 78254

ZELSDORFF, KAELY
11731 DIAMOND COURT
DAYTON, TX 77535

ZENKER, LINDSEY
4607 TIMBERGLEN RD
APT 1231
DALLAS, TX 75287

ZENKER, RAELYN
6301 STONEWOOD DRIVE #1727
PLANO, TX 75024

ZENON, ANYIJA
3131 WOODMONT DR
HOUSTON, TX 77045

ZIEMBIEC, KARIN
5225 BLUEWATER DRIVE
FRISCO, TX 75034

ZMOLIK, ASHLEY

06_Bridesmart CREDITOR

3700 E HIGHWAY 85
APT 9211
ENNIS, TX 75119

ZUCH, KATY
701 MAPLE CREEK DR
FAIRVIEW, TX 75069

ZUNIGA, ELIZABETH
7085 WHEATFIELD WAY
KYLE, TX 78640